# EXHIBIT A

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

Wisconsin Department of Financial Institutions - Uniform Commercial Code

**Filing Number: 20230210000593-5**

Filing Date and Time: 02/10/2023 06:32 PM

Total Number of Pages: 1

*(This document was filed electronically)*

| | |
|---|---|
| A. NAME & PHONE OF CONTACT AT FILER (optional) **Corporation Service Company 1-800-858-5294** | |
| B. E-MAIL CONTACT AT FILER (optional) **SPRFiling@cscglobal.com** | |
| C. SEND ACKNOWLEDGEMENT TO: (Name and Address) **Corporation Service Company** **801 Adlai Stevenson Drive** **Springfield, IL 62703 USA** | |

1. DEBTOR'S NAME: Provide only <u>one</u> Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ⊝ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME **MARCUS THEATRES CORPORATION** | | | |
|---|---|---|---|
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 1c. MAILING ADDRESS **100 East Wisconsin Avenue, Suite 1900** | CITY **Milwaukee** | STATE **WI** / POSTAL CODE **53202** | COUNTRY **USA** |

2. DEBTOR'S NAME: Provide only <u>one</u> Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ⊝ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | |
|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE / POSTAL CODE | COUNTRY |

3. SECURED PARTY'S NAME (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only <u>one</u> Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME **CHG-MERIDIAN USA CORP.** | | | |
|---|---|---|---|
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
| 3c. MAILING ADDRESS **21800 Oxnard Street #400** | CITY **Woodland Hills** | STATE **CA** / POSTAL CODE **91367** | COUNTRY **USA** |

4. COLLATERAL: This financing statement covers the following collateral:
All equipment now or hereafter leased under that certain Master Equipment Lease, as amended from time to time, between Secured Party and CDF2 Holdings, LCC and licensed to Debtor under that certain Master License Agreement, as amended from time to time, between CDF2 Holdings, LLC and Debtor, including for the avoidance of doubt the equipment shown on Exhibit A attached hereto. This Financing statement is filed in connection with an equipment licensing transaction between the Debtor and the Secured Party, and is filed to give notice of Secured Party's interest in the Collateral and that Debtor is merely a licensee (and not owner) of the Collateral, and also as a precautionary measure in the event of any assertions.

5. Check <u>only</u> if applicable and check <u>only</u> one box: Collateral is ⊝ held in a Trust (see UCC1Ad, item 17 and Instructions) ⊝ being administered by a Decedent's Personal Representative

6a. Check <u>only</u> if applicable and check <u>only</u> one box: ⊝ Public-Finance Transaction ⊝ Manufactured-Home Transaction ⊝ A Debtor is a Transmitting Utility | 6b. Check <u>only</u> if applicable and check <u>only</u> one box: ⊝ Agricultural Lien ⊝ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ⊝ Lessee/Lessor ⊝ Consignee/Consignor ⊝ Seller/Buyer ⊝ Bailee/Bailor ⊝ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
**:WI SOS (C3378-0004) 2495 74860**

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225299 | Series 2 | NEC | NC2000C | 16A0033WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225300 | Series 2 | NEC | NC1200C | 11A0021EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225298 | Series 2 | NEC | NC2000C | 16A0028WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225295 | Series 2 | NEC | NC2000C | 16A0027WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225207 | Series 2 | NEC | NC1200C | 16A0121EN |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225208 | Series 2 | NEC | NC1200C | 11A0046EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225294 | Series 2 | NEC | NC1200C | 11A0018EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225297 | Series 2 | NEC | NC2000C | 16A0031WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | GDC | GDC SX-2001A | A09316 | Series 2 | NEC | NC2000C | 0XA0167EJ |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225204 | Series 2 | NEC | NC3240S | 14A0002EB |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | GDC | GDC SX-2001A | A02503 | Series 2 | NEC | NC3200S | 06A0008ED |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225232 | Series 2 | NEC | NC1200C | 11A0026EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225244 | Series 2 | NEC | NC1200C | 11A0032EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225245 | Series 2 | NEC | NC1200C | 11A0032EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225243 | Series 2 | NEC | NC1200C | 11A0051EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225230 | Series 2 | NEC | NC1200C | 11A0041EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | GDC | GDC SX-2001A | A09335 | Series 2 | NEC | NC3240S | 13A0014EB |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-2000 | 212529-02 | Series 1 | NEC | NC2500S | 9ZA0004EE |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225229 | Series 2 | NEC | NC1200C | 11A0043EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225242 | Series 2 | NEC | NC1200C | 11A0025EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225231 | Series 2 | NEC | NC1200C | 11A0034EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225241 | Series 2 | NEC | NC1200C | 11A0030EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225246 | Series 2 | NEC | NC1200C | 11A0029EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225264 | Series 2 | NEC | NC2000C | 0ZA0141EJ |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225268 | Series 2 | NEC | NC3240S | 14A0025EB |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-2000 | 207960-02 | Series 2 | NEC | NC2500S | 88A0022EL |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-2K4 | 212533 | Series 1 | NEC | NC2500S | 01A0018EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225267 | Series 2 | NEC | NC1200C | 11A0056EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225265 | Series 2 | NEC | NC1200C | 16A0088EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225256 | Series 2 | NEC | NC1200C | 16A0001EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225255 | Series 2 | NEC | NC1200C | 16A0111EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225266 | Series 2 | NEC | NC1200C | 16A0079EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | GDC | GDC SX-2001A | A09322 | Series 2 | NEC | NC1200C | 0YA0093EE |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-2000 | 207942-01 | Series 1 | NEC | NC2500A | 88A0032EL |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225212 | Series 2 | NEC | NC1200C | 16A0105EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225234 | Series 2 | NEC | NC1200C | 16A0005EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225236 | Series 2 | NEC | NC3240S | 16A0005EC |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225228 | Series 2 | NEC | NC2000C | 16A0064WT |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225225 | Series 2 | NEC | NC2000C | 16A0074WT |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225238 | Series 2 | NEC | NC1200C | 16A0094EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225210 | Series 2 | NEC | NC1200C | 16A0003EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225211 | Series 2 | NEC | NC1200C | 16A0002EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225235 | Series 2 | NEC | NC1200C | 16A0078EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225224 | Series 2 | NEC | NC1200C | 16A0080EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225237 | Series 2 | NEC | NC1200C | 16A0091EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225226 | Series 2 | NEC | NC1200C | 16A0112EM |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225283 | Series 2 | NEC | NC1200C | 17A0258EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225284 | Series 2 | NEC | NC1200C | 17A0233EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225285 | Series 2 | NEC | NC1200C | 17A0162EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225286 | Series 2 | NEC | NC1200C | 17A0152EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-2000 | 205952 | Series 1 | NEC | NC2500S | 77A0016ED |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225288 | Series 2 | NEC | NC1200C | 18A0042EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225289 | Series 2 | NEC | NC1200C | 18A0068EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | GDC | GDC SX-2001A | A09310 | Series 2 | NEC | NC1200C | 0YA0106EE |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225290 | Series 2 | NEC | NC2000C | 0YA0178EJ |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225291 | Series 2 | NEC | NC2000C | 0YA0170EJ |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225939 | Series 2 | NEC | NC1200C | 17A0259EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 226157 | Series 2 | NEC | NC1200C | 16A0101EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 226394 | Series 2 | NEC | NC3240S | 18A0015EC |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 228287 | Series 2 | NEC | NC3240S | 18A0009EC |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226166 | Series 2 | NEC | NC1200C | 18A0055EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226167 | Series 2 | NEC | NC1200C | 18A0038EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | GDC | GDC SX-2001A | A09323 | Series 2 | NEC | NC1200C | 0YA0104EE |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226356 | Series 2 | NEC | NC1200C | 17A0148EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226357 | Series 2 | NEC | NC1200C | 17A0237EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226358 | Series 2 | NEC | NC1200C | 18A0060EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226359 | Series 2 | NEC | NC3240S | 15A0029EB |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Dolby | DSP-100 | 2670 | Series 1 | NEC | NC2500S | 78A0015EE |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226363 | Series 2 | NEC | NC3240S | 15A0028EB |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226364 | Series 2 | NEC | NC3240S | 17A0006EC |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226379 | Series 2 | NEC | NC1200C | 18A0056EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-2000 | 206033 | Series 1 | NEC | NC2500S | 77A0019ED |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226381 | Series 2 | NEC | NC3240S | 18A0128EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226382 | Series 2 | NEC | NC3240S | 17A0017EC |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226156 | Series 2 | NEC | NC1200C | 16A0100EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226158 | Series 2 | NEC | NC2000C | 18A0082EU |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226159 | Series 2 | NEC | NC1200C | 18A0080EU |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226160 | Series 2 | NEC | NC1200C | 16A0099EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226165 | Series 2 | NEC | NC1200C | 16A0082EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226387 | Series 2 | NEC | NC1200C | 16A0086EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226388 | Series 2 | NEC | NC1200C | 16A0089EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226389 | Series 2 | NEC | NC1200C | 16A0103EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226392 | Series 2 | NEC | NC3240S | 18A0011EC |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226395 | Series 2 | NEC | NC2000C | 0ZA0054EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226396 | Series 2 | NEC | NC2000C | 0YA0174EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226397 | Series 2 | NEC | NC1200C | 16A0093EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226682 | Series 2 | NEC | NC1200C | 16A0090EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | GDC | GDC SX-2001A | A09320 | Series 2 | NEC | NC3200S | 13A0008EB |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226683 | Series 2 | NEC | NC1200C | 16A0118EN |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226681 | Series 2 | NEC | NC1200C | 16A0084EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226411 | Series 2 | NEC | NC1200C | 16A0110EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226680 | Series 2 | NEC | NC2000C | 0YA0193EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226670 | Series 2 | NEC | NC1200C | 18A0138EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226398 | Series 2 | NEC | NC3240S | 17A0013EC |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226399 | Series 2 | NEC | NC1200C | 11A0172EG |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226400 | Series 2 | NEC | NC1200C | 18A0106EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | GDC | GDC SX-2001A | A09324 | Series 2 | NEC | NC1200C | 11A0172EG |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226401 | Series 2 | NEC | NC1200C | 18A0116EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226406 | Series 2 | NEC | NC1200C | 18A0119EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226407 | Series 2 | NEC | NC1200C | 18A0121EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226408 | Series 2 | NEC | NC1200C | 18A0092EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226409 | Series 2 | NEC | NC1200C | 18A0118EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226410 | Series 2 | NEC | NC1200C | 18A0122EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226411 | Series 2 | NEC | NC1200C | 18A0100EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226419 | Series 2 | NEC | NC1200C | 18A0099EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226420 | Series 2 | NEC | NC3240S | 17A0026EC |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226366 | Series 2 | NEC | NC3240S | 18A0013EC |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226367 | Series 2 | NEC | NC1200C | 18A0032EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226368 | Series 2 | NEC | NC1200C | 18A0067EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | GDC | GDC SX-2001A | A09317 | Series 2 | NEC | NC2000C | 0XA0163EJ |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 271694 | Series 2 | Barco | DP4K-32B | 1190132865 |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226371 | Series 2 | NEC | NC2000C | 18A0073EU |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226372 | Series 2 | NEC | NC1200C | 17A0154EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226373 | Series 2 | NEC | NC1200C | 17A0153EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226374 | Series 2 | NEC | NC1200C | 18A0039EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226375 | Series 2 | NEC | NC1200C | 18A0046EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226376 | Series 2 | NEC | NC2000C | 18A0075EU |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Dolby | DSP-100 | 1825 | Series 1 | NEC | NC2500S | 78A0005EE |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226377 | Series 2 | NEC | NC1200C | 18A0058EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226378 | Series 2 | NEC | NC1200C | 18A0044EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226383 | Series 2 | NEC | NC1200C | 18A0064EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226788 | Series 2 | NEC | NC1200C | 18A0062EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226789 | Series 2 | NEC | NC1200C | 17A0257EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226790 | Series 2 | NEC | NC1200C | 17A0236EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-2K4 | 212464-01 | Series 2 | NEC | NC3200S | 03A0039EB |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-2000 | 207950 | Series 1 | NEC | NC2500S | 88A0015EK |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-2K4 | 212444 | Series 1 | NEC | NC2500S | 97A0047ED |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-2K4 | 212527-01 | Series 1 | NEC | NC3200S | 03A0001EB |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-2000 | 207941-01 | Series 1 | NEC | NC2500S | 88A0020EK |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-2K4 | 212439 | Series 1 | NEC | NC2500S | 99A0029EE |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 231648 | Series 2 | NEC | NC3240S | 1XA0005EC |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-2000 | 206031 | Series 1 | NEC | NC2500S | 77A0017ED |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225443 | Series 2 | NEC | NC1200C | 17A0182EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225441 | Series 2 | NEC | NC1200C | 16A0116EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225438 | Series 2 | NEC | NC1200C | 17A0242EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225451 | Series 2 | NEC | NC3240S | 17A0031EC |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | GDC | GDC SX-2001A | A09334 | Series 2 | NEC | NC1200C | 0YA0117EE |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-2K4 | 205944 | Series 1 | NEC | NC2500S | 77A0021ED |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225442 | Series 2 | NEC | NC1200C | 17A0169EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225445 | Series 2 | NEC | NC1200C | 17A0240EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225449 | Series 2 | NEC | NC1200C | 17A0199EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225826 | Series 2 | NEC | NC1200C | 17A0231EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225444 | Series 2 | NEC | NC1200C | 18A0054EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225446 | Series 2 | NEC | NC1200C | 18A0048EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225452 | Series 2 | NEC | NC1200C | 18A0066EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225447 | Series 2 | NEC | NC1200C | 18A0043EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225450 | Series 2 | NEC | NC1200C | 18A0033EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225437 | Series 2 | NEC | NC1200C | 18A0045EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225506 | Series 2 | NEC | NC3240S | 17A0021EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225507 | Series 2 | NEC | NC3240S | 17A0027EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225508 | Series 2 | NEC | NC1200C | 17A0179EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225520 | Series 2 | NEC | NC3240S | 17A0008EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 245529-01 | Series 2 | NEC | NC3240S | 17A0007EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225517 | Series 2 | NEC | NC2000C | 11A0022EK |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225516 | Series 1 | NEC | NC2500S | 77A0006ED |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | GDC | GDC SX-2001A | A09319 | Series 2 | NEC | NC2000C | 0XA0067EH |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225521 | Series 2 | NEC | NC3240S | 17A0019EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225518 | Series 2 | NEC | NC2000C | 0YA0199EJ |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225515 | Series 2 | NEC | NC2000C | 16A0042EU |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225519 | Series 2 | NEC | NC2000C | 16A0047EU |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225514 | Series 2 | NEC | NC1200C | 17A0155EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225524 | Series 2 | NEC | NC3240S | 17A0012EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225526 | Series 2 | NEC | NC2000C | 11A0018EJ |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225525 | Series 2 | NEC | NC3240S | 17A0020EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225454 | Series 2 | NEC | NC1200C | 17A0227EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225457 | Series 2 | NEC | NC1200C | 17A0217EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225453 | Series 2 | NEC | NC1200C | 17A0160EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225459 | Series 2 | NEC | NC1200C | 17A0249EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225455 | Series 2 | NEC | NC1200C | 17A0013EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225458 | Series 2 | NEC | NC3240S | 17A0001EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225490 | Series 2 | NEC | NC3240S | 17A0004EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225456 | Series 2 | NEC | NC1200C | 17A0012EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | GDC | GDC SX-2000AR | A44326 | Series 2 | Barco | DP4K-32B | 1190133034 |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | GDC | GDC SX-2000AR | A44328 | Series 2 | Barco | DP4K-32B | 1190159163 |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225432 | Series 2 | NEC | NC1200C | 12A0093EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225433 | Series 2 | NEC | NC2000C | 16A0032WT |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | GDC | GDC SX-2001A | A09312 | Series 2 | NEC | NC2000C | 0YA0094EE |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225434 | Series 2 | NEC | NC3240S | 15A0018EB |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-2000 | 207962 | Series 1 | NEC | NC2500S | 88A0014EK |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225439 | Series 2 | NEC | NC3240S | 15A0024EB |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | GDC | GDC SX-2001A | A09336 | Series 2 | NEC | NC2000C | 0XA0066EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225435 | Series 2 | NEC | NC1200C | 12A0091EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225440 | Series 2 | NEC | NC2000C | 16A0030WT |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225431 | Series 2 | NEC | NC1200C | 16A0109EM |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225464 | Series 2 | NEC | NC1200C | 17A0014EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225474 | Series 2 | NEC | NC1200C | 17A0019EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225462 | Series 2 | NEC | NC1200C | 17A0020EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225472 | Series 2 | NEC | NC1200C | 17A0008EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225461 | Series 2 | NEC | NC1200C | 17A0016EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225487 | Series 2 | NEC | NC2000C | 11A0029EK |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225486 | Series 2 | NEC | NC1200C | 16A0131EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225463 | Series 2 | NEC | NC1200C | 17A0003EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225460 | Series 2 | NEC | NC1200C | 17A0005EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225473 | Series 2 | NEC | NC1200C | 17A0017EN |
| Marcus 11-Shakopee | Shakopee Town Square Mall 1116 Shakopee Town Square Road | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225489 | Series 2 | NEC | NC1200C | 17A0011EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-2K4 | 212526-01 | Series 2 | NEC | NC2000C | 11A0018EJ |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225468 | Series 2 | NEC | NC1200C | 17A0261EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225471 | Series 2 | NEC | NC1200C | 17A0262EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225466 | Series 2 | NEC | NC1200C | 17A0175EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225470 | Series 2 | NEC | NC1200C | 17A0185EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225467 | Series 2 | NEC | NC1200C | 17A0192EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225465 | Series 2 | NEC | NC1200C | 17A0203EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225484 | Series 2 | NEC | NC1200C | 17A0248EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225469 | Series 2 | NEC | NC3240S | 17A0028EC |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225477 | Series 2 | NEC | NC1200C | 17A0197EN |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225481 | Series 2 | NEC | NC1200C | 16A0081EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225479 | Series 2 | NEC | NC1200C | 16A0004EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225482 | Series 2 | NEC | NC1200C | 16A0107EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225483 | Series 2 | NEC | NC1200C | 16A0108EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225478 | Series 2 | NEC | NC1200C | 12A0102EH |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225488 | Series 2 | NEC | NC1200C | 12A0104EH |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225476 | Series 2 | NEC | NC3240S | 14A0006EB |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225485 | Series 2 | NEC | NC3240S | 14A0007EB |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225475 | Series 2 | NEC | NC1200C | 16A0098EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225480 | Series 2 | NEC | NC1200C | 12A0088EH |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225503 | Series 2 | NEC | NC3240S | 17A0025EC |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225512 | Series 2 | NEC | NC1200C | 18A0034EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | GDC | GDC SX-2001A | A09332 | Series 2 | NEC | NC3240S | 13A0019EB |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225510 | Series 2 | NEC | NC1200C | 18A0052EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225430 | Series 2 | NEC | NC1200C | 17A0289EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225505 | Series 2 | NEC | NC1200C | 17A0298EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225511 | Series 2 | NEC | NC1200C | 17A0284EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225499 | Series 2 | NEC | NC1200C | 17A0301EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225501 | Series 2 | NEC | NC1200C | 17A0285EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225500 | Series 2 | NEC | NC1200C | 17A0300EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | GDC | GDC SX-2001A | A09318 | Series 2 | NEC | NC1200C | 0YA0109EE |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225509 | Series 2 | NEC | NC2000C | 16A0038EU |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225293 | Series 2 | NEC | NC3240S | 17A0023EC |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225502 | Series 2 | NEC | NC2000C | 16A0037EU |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-2K4 | 245567-01 | Series 1 | NEC | NC2500S | 78A0008EE |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225504 | Series 2 | NEC | NC1200C | 17A0287EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225513 | Series 2 | NEC | NC1200C | 17A0290EN |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225015 | Series 2 | NEC | NC3240S | 15A0015EB |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225017 | Series 2 | NEC | NC1200C | 11A0050EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225014 | Series 2 | NEC | NC1200C | 11A0047EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224963 | Series 2 | NEC | NC2000C | 08A0059EG |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225016 | Series 2 | NEC | NC1200C | 16A0129EN |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224964 | Series 2 | NEC | NC1200C | 11A0119EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224825 | Series 2 | NEC | NC1200C | 11A0049EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224968 | Series 2 | NEC | NC1200C | 11A0134EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224823 | Series 2 | NEC | NC2000C | 16A0018WT |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224961 | Series 2 | NEC | NC3240S | 15A0016EB |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224982 | Series 2 | NEC | NC1200C | 11A0042EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224985 | Series 2 | NEC | NC1200C | 11A0045EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224984 | Series 2 | NEC | NC3240S | 15A0027EB |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224972 | Series 2 | NEC | NC1200C | 11A0019EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224990 | Series 2 | NEC | NC1200C | 11A0036EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224991 | Series 2 | NEC | NC1200C | 11A0037EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224992 | Series 2 | NEC | NC1200C | 11A0044EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224974 | Series 2 | NEC | NC1200C | 11A0048EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | GDC | GDC SX-2001A | A02498 | Series 2 | NEC | NC3200S | 06A0051ED |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-2000 | 212437-01 | Series 1 | NEC | NC2500S | 98A0009EE |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224981 | Series 2 | NEC | NC1200C | 11A0038EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Dolby | DSP-100 | 1826 | Series 1 | NEC | NC2500S | 78A0004EE |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224993 | Series 2 | NEC | NC3240S | 14A0004EB |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224995 | Series 2 | NEC | NC1200C | 11A0039EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225034 | Series 2 | NEC | NC1200C | 11A0024EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | GDC | GDC SX-2001A | A09407 | Series 2 | NEC | NC1200C | 0YA0038EE |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225049 | Series 2 | NEC | NC1200C | 16A0124EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225045 | Series 2 | NEC | NC3240S | 15A0021EB |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225051 | Series 2 | NEC | NC1200C | 16A0106EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225027 | Series 2 | NEC | NC1200C | 16A0119EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224987 | Series 2 | NEC | NC1200C | 16A0085EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225054 | Series 2 | NEC | NC1200C | 16A0102EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225035 | Series 2 | NEC | NC1200C | 16A0125EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225047 | Series 2 | NEC | NC1200C | 16A0122EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225053 | Series 2 | NEC | NC1200C | 11A0061EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225048 | Series 2 | NEC | NC1200C | 16A0065EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225033 | Series 2 | NEC | NC1200C | 16A0076EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224989 | Series 2 | NEC | NC1200C | 16A0117EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225046 | Series 2 | NEC | NC1200C | 16A0083EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224986 | Series 2 | NEC | NC1200C | 16A0113EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225050 | Series 2 | NEC | NC1200C | 11A0063EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-2K4 | 205934 | Series 1 | NEC | NC2500S | 77A0025ED |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225052 | Series 2 | NEC | NC1200C | 11A0075EF |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225012 | Series 2 | NEC | NC3240S | 16A0006EC |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225009 | Series 2 | NEC | NC2000C | 0YA0054EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225013 | Series 2 | NEC | NC2000C | 0YA0050EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225008 | Series 2 | NEC | NC2000C | 0YA0088EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225010 | Series 2 | NEC | NC2000C | 0YA0085EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225011 | Series 2 | NEC | NC2000C | 0YA0076EJ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225025 | Series 2 | NEC | NC3240S | 16A0004EC |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225026 | Series 2 | NEC | NC1200C | 11A0031EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | GDC | GDC SX-2001A | A09405 | Series 2 | NEC | NC1200C | 0YA0042EE |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225042 | Series 2 | NEC | NC1200C | 11A0033EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225043 | Series 2 | NEC | NC1200C | 11A0055EF |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225044 | Series 2 | NEC | NC1200C | 11A0040EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225038 | Series 2 | NEC | NC1200C | 11A0053EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225036 | Series 2 | NEC | NC1200C | 11A0054EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225039 | Series 2 | NEC | NC2000C | 0YA0082EJ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Dolby | DSP-100 | 1918 | Series 1 | NEC | NC2500S | 71A0010EZ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225040 | Series 2 | NEC | NC3240S | 14A0026EB |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225041 | Series 2 | NEC | NC3240S | 14A0023EB |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-2K4 | 212537-01 | Series 1 | NEC | NC2500S | 9ZA0015EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225037 | Series 2 | NEC | NC2000C | 0YA0166EJ |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224983 | Series 2 | NEC | NC2000C | 09A0017EH |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225007 | Series 2 | NEC | NC2000C | 08A0062EG |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224973 | Series 2 | NEC | NC3240S | 15A0022EB |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224971 | Series 2 | NEC | NC3240S | 15A0023EB |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224970 | Series 2 | NEC | NC2000C | 08A0056EG |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224969 | Series 2 | NEC | NC2000C | 08A0238EG |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-2000 | 207961-01 | Series 1 | NEC | NC2500S | 88A0016EK |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225055 | Series 2 | NEC | NC3240S | 15A0014EB |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225080 | Series 2 | NEC | NC1200C | 11A0076EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225063 | Series 2 | NEC | NC1200C | 11A0068EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225082 | Series 2 | NEC | NC2000C | 16A0071WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225083 | Series 2 | NEC | NC2000C | 16A0066WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225084 | Series 2 | NEC | NC2000C | 16A0068WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225056 | Series 2 | NEC | NC2000C | 16A0067WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-2000 | 212530 | Series 1 | NEC | NC2500S | 99A0001EE |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225057 | Series 2 | NEC | NC2000C | 16A0024WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | GDC | GDC SX-2001A | A09403 | Series 2 | NEC | NC2000C | 0XA0154EJ |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225058 | Series 2 | NEC | NC2000C | 16A0022WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225059 | Series 2 | NEC | NC1200C | 11A0062EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225060 | Series 2 | NEC | NC1200C | 11A0064EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225061 | Series 2 | NEC | NC2000C | 16A0021WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225081 | Series 2 | NEC | NC2000C | 16A0020WT |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Dolby | DSP-100 | 1702 | Series 1 | NEC | NC2500S | 6ZA0034EY |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-2000 | 225005 | Series 2 | NEC | NC2000C | 0YA0092EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | GDC | GDC SX-2001A | A09401 | Series 2 | NEC | NC2000C | 0YA0045EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225030 | Series 2 | NEC | NC1200C | 16A0130EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224998 | Series 2 | NEC | NC1200C | 16A0126EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225004 | Series 2 | NEC | NC1200C | 11A0070EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225000 | Series 2 | NEC | NC2000C | 16A0129EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225032 | Series 2 | NEC | NC2000C | 0YA0091EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-2000 | 212539 | Series 1 | NEC | NC2500S | 99A0002EE |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224967 | Series 2 | NEC | NC2000C | 0XA0114EH |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225029 | Series 2 | NEC | NC1200C | 11A0072EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225002 | Series 2 | NEC | NC1200C | 11A0066EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225028 | Series 2 | NEC | NC1200C | 16A0087EM |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224999 | Series 2 | NEC | NC1200C | 11A0060EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224996 | Series 2 | NEC | NC2000C | 0YA0013EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225031 | Series 2 | NEC | NC3240S | 15A0043EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224498 | Series 2 | NEC | NC3240S | 17A0016EC |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Dolby | DSP-100 | 1887 | Series 1 | NEC | NC2500S | 78A0032EE |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225022 | Series 2 | NEC | NC1200C | 17A0156EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225021 | Series 2 | NEC | NC1200C | 17A0196EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224495 | Series 2 | NEC | NC1200C | 17A0149EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225019 | Series 2 | NEC | NC1200C | 17A0145EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225018 | Series 2 | NEC | NC1200C | 17A0176EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224496 | Series 2 | NEC | NC1200C | 17A0206EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224494 | Series 2 | NEC | NC1200C | 17A0186EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225024 | Series 2 | NEC | NC1200C | 17A0183EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224469 | Series 2 | NEC | NC1200C | 17A0191EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225023 | Series 2 | NEC | NC1200C | 17A0173EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225020 | Series 2 | NEC | NC1200C | 17A0195EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224994 | Series 2 | NEC | NC1200C | 17A0157EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | GDC | GDC SX-2001A | A09313 | Series 2 | NEC | NC3240S | 13A0010EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-2K4 | 245620-01 | Series 2 | NEC | NC3200S | 03A0033EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224499 | Series 2 | NEC | NC3240S | 17A0030EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225066 | Series 2 | NEC | NC3240S | 17A0003EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | GDC | GDC SX-2001A | A09338 | Series 2 | NEC | NC2000C | 0XA0173EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225068 | Series 2 | NEC | NC1200C | 17A0144EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225085 | Series 2 | NEC | NC1200C | 17A0146EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225075 | Series 2 | NEC | NC2000C | 11A0026EK |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-2000 | 207948-01 | Series 1 | NEC | NC2500S | 88A0027EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225064 | Series 2 | NEC | NC1200C | 17S0165EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225073 | Series 2 | NEC | NC2000C | 11A0001EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225070 | Series 2 | NEC | NC2000C | 16A0046EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225067 | Series 2 | NEC | NC2000C | 0YA0204EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-2K4 | 212626 | Series 1 | NEC | NC2500S | 9ZA0020EE |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225071 | Series 2 | NEC | NC1200C | 17A0158EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225069 | Series 2 | NEC | NC3240S | 17A0022EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225074 | Series 2 | NEC | NC3240S | 17A0024EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225065 | Series 2 | NEC | NC1200C | 17A0252EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225072 | Series 2 | NEC | NC1200C | 17A0254EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225077 | Series 2 | NEC | NC2000C | 0YA0184EJ |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226007 | Series 2 | NEC | NC3240S | 16A0002EC |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226008 | Series 2 | NEC | NC1200C | 17A0299EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | GDC | GDC SX-2001A | A09331 | Series 2 | NEC | NC1200C | 0YA0099EE |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226009 | Series 2 | NEC | NC1200C | 17A0234EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226010 | Series 2 | NEC | NC1200C | 17A0198EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226023 | Series 2 | NEC | NC1200C | 17A0223EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226024 | Series 2 | NEC | NC1200C | 17A0226EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226025 | Series 2 | NEC | NC1200C | 17A0188EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226026 | Series 2 | NEC | NC1200C | 17A0187EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226027 | Series 2 | NEC | NC1200C | 17A0150EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226028 | Series 2 | NEC | NC1200C | 17A0147EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225522 | Series 2 | NEC | NC3240S | 18A0007EC |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225742 | Series 2 | NEC | NC3240S | 18A0006EC |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-2000 | 205932 | Series 1 | NEC | NC2500S | 77A0031ED |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225753 | Series 2 | NEC | NC1200C | 17A0263EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225761 | Series 2 | NEC | NC1200C | 18A0112EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225762 | Series 2 | NEC | NC1200C | 18A0120EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225763 | Series 2 | NEC | NC1200C | 18A0096EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225953 | Series 2 | NEC | NC1200C | 18A0097EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225954 | Series 2 | NEC | NC1200C | 18A0123EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225963 | Series 2 | NEC | NC1200C | 18A0126EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | GDC | GDC SX-2001A | A09337 | Series 2 | NEC | NC1200C | 0YA0116EE |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225964 | Series 2 | NEC | NC1200C | 18A0094EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225965 | Series 2 | NEC | NC1200C | 18A0108EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225968 | Series 2 | NEC | NC1200C | 17A0219EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225970 | Series 2 | NEC | NC3240S | 17A0018EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225971 | Series 2 | NEC | NC1200C | 17A0222EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225972 | Series 2 | NEC | NC1200C | 17A0216EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225988 | Series 2 | NEC | NC1200C | 17A0214EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | GDC | GDC SX-2001A | A09402 | Series 2 | NEC | NC1200C | 0YA0118EE |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225989 | Series 2 | NEC | NC1200C | 17A0151EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225990 | Series 2 | NEC | NC1200C | 17A0253EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225992 | Series 2 | NEC | NC1200C | 17A0286EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225993 | Series 2 | NEC | NC1200C | 17A0283EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225969 | Series 2 | NEC | NC1200C | 17A0294EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226033 | Series 2 | NEC | NC1200C | 17A0296EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226034 | Series 2 | NEC | NC3240S | 17A0005EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226039 | Series 2 | NEC | NC3240S | 17A0010EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Dolby | DSP-100 | 1680 | Series 1 | NEC | NC2500S | 77A0004ED |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Dolby | DSP-100 | 1814 | Series 1 | NEC | NC2500S | 77A0010ED |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226161 | Series 2 | NEC | NC1200C | 18A0035EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226162 | Series 2 | NEC | NC1200C | 18A0029EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226163 | Series 2 | NEC | NC3240S | 15A0030EB |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226164 | Series 2 | NEC | NC3240S | 15A0017EB |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226174 | Series 2 | NEC | NC2000C | 0ZA0053EJ |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226334 | Series 2 | NEC | NC1200C | 18A0063EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226335 | Series 2 | NEC | NC1200C | 17A0161EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226337 | Series 2 | NEC | NC1200C | 18A0215EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226360 | Series 2 | NEC | NC1200C | 17A0189EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226361 | Series 2 | NEC | NC1200C | 17A0190EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | GDC | GDC SX-2001A | A09314 | Series 2 | NEC | NC1200C | 0YA0119EE |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226362 | Series 2 | NEC | NC2000C | 0ZA0064EJ |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226336 | Series 2 | NEC | NC1200C | 17A0159EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226365 | Series 2 | NEC | NC1200C | 17A0209EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 225942 | Series 2 | NEC | NC3240S | 17A0014EC |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225957 | Series 2 | NEC | NC3240S | 17A0009EC |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225958 | Series 2 | NEC | NC3240S | 15A0025EB |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | GDC | GDC SX-2001A | A09309 | Series 2 | NEC | NC3240S | 13A0006EB |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225966 | Series 2 | NEC | NC1200C | 17A0297EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225973 | Series 2 | NEC | NC1200C | 17A0288EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 245693 | Series 1 | NEC | NC2500A | 78A0031EE |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225974 | Series 2 | NEC | NC1200C | 18A0053EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225975 | Series 2 | NEC | NC1200C | 18A0036EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226018 | Series 2 | NEC | NC1200C | 17A0143EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226019 | Series 2 | NEC | NC1200C | 17A0178EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226020 | Series 2 | NEC | NC1200C | 18A0049EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226021 | Series 2 | NEC | NC1200C | 18A0037EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 212538 | Series 1 | NEC | NC2500S | 01A0017EF |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226022 | Series 2 | NEC | NC3240S | 15A0019EB |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225764 | Series 2 | NEC | NC3240S | 18A0017EC |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225933 | Series 2 | NEC | NC1200C | 18A0114EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225943 | Series 2 | NEC | NC1200C | 18A0124EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225944 | Series 1 | NEC | NC1600C | 18A0110EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225945 | Series 2 | NEC | NC1200C | 18A0110EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225946 | Series 2 | NEC | NC1200C | 18A0115EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225947 | Series 2 | NEC | NC1200C | 18A0113EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225948 | Series 2 | NEC | NC1200C | 17A0246EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225950 | Series 2 | NEC | NC1200C | 17A0245EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225951 | Series 2 | NEC | NC1200C | 18A0127EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225952 | Series 2 | NEC | NC1200C | 18A0111EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225955 | Series 2 | NEC | NC2000C | 0ZA0080EJ |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226380 | Series 2 | NEC | NC3240S | 18A0008EC |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226384 | Series 1 | NEC | NC2500S | 16A0040EU |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2K4 | 212442 | Series 1 | NEC | NC2500S | 01A0015EF |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2K4 | 226385 | Series 2 | NEC | NC1200C | 18A0098EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226386 | Series 2 | NEC | NC1200C | 18A0101EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226390 | Series 2 | NEC | NC1200C | 18A0102EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226391 | Series 2 | NEC | NC1200C | 18A0095EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226402 | Series 2 | NEC | NC1200C | 18A0109EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | GDC | GDC SX-2001A | A09328 | Series 2 | NEC | NC1200C | 0YA0110EE |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226403 | Series 2 | NEC | NC1200C | 18A0090EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226404 | Series 2 | NEC | NC1200C | 18A0050EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226405 | Series 2 | NEC | NC1200C | 18A0051EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226418 | Series 2 | NEC | NC2000C | 16A0052EU |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238694 | Series 2 | NEC | NC2000C | 15404628A0149V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238698 | Series 2 | NEC | NC2000C | 15404628A0150V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238701 | Series 2 | NEC | NC2000C | 15404628A0085V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238700 | Series 2 | NEC | NC2000C | 15404629A0089V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238692 | Series 2 | NEC | NC2000C | 15404628A0028V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238687 | Series 2 | NEC | NC2000C | 15404629A0027V |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-2000 | 205947 | Series 1 | NEC | NC2500S | 77A0020ED |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 225941 | Series 2 | NEC | NC1200C | 17A0193EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226006 | Series 2 | NEC | NC1200C | 17A0163EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226029 | Series 2 | NEC | NC1200C | 17A0247EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226030 | Series 2 | NEC | NC1200C | 17A0250EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226031 | Series 2 | NEC | NC1200C | 17A0200EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226032 | Series 2 | NEC | NC1200C | 17A0201EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226035 | Series 2 | NEC | NC3240S | 16A0007EC |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226036 | Series 2 | NEC | NC1200C | 17A0213EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226037 | Series 2 | NEC | NC1200C | 17A0220EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226038 | Series 2 | NEC | NC2000C | 0YA0196EJ |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | GDC | GDC SX-2001A | A09409 | Series 2 | NEC | NC3240S | 13A0037EB |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231999 | Series 2 | NEC | NC2000C | 23A0049EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231885 | Series 2 | NEC | NC2000C | 23A0003EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231886 | Series 2 | NEC | NC2000C | 23A0009EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231887 | Series 2 | NEC | NC2000C | 23A0033EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231880 | Series 2 | NEC | NC2000C | 23A0044EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231881 | Series 2 | NEC | NC2000C | 23A0038EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231812 | Series 2 | NEC | NC2000C | 23A0037EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231816 | Series 2 | NEC | NC2000C | 23A0048EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231884 | Series 2 | NEC | NC2000C | 23A0050EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231878 | Series 2 | NEC | NC2000C | 23A0034EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 232001 | Series 2 | NEC | NC2000C | 23A0047EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 232000 | Series 2 | NEC | NC2000C | 23A0043EZ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225956 | Series 2 | NEC | NC1200C | 17A0207EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225991 | Series 2 | NEC | NC1200C | 17A0210EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225994 | Series 2 | NEC | NC1200C | 18A0065EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225995 | Series 2 | NEC | NC1200C | 18A0059EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225996 | Series 2 | NEC | NC1200C | 18A0104EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225997 | Series 2 | NEC | NC1200C | 18A0105EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225998 | Series 2 | NEC | NC3240S | 18A0010EC |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225999 | Series 2 | NEC | NC2000C | 0ZA0070EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226000 | Series 2 | NEC | NC1200C | 17A0260EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226001 | Series 2 | NEC | NC1200C | 18A0031EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226002 | Series 2 | NEC | NC1200C | 18A0069EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | GDC | GDC SX-2001A | A09408 | Series 2 | NEC | NC2000C | 0XA0141EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226003 | Series 2 | NEC | NC2000C | 0ZA0087EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226004 | Series 2 | NEC | NC1200C | 18A0093EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226040 | Series 2 | NEC | NC1200C | 18A0103EN |
| Marcus Southgate 10 | 3330 S. 30th Street | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238107 | Series 2 | NEC | NC2000C | 29A0035WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238688 | Series 2 | NEC | NC2000C | 28A0145WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238690 | Series 2 | NEC | NC2000C | 28A0067WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238693 | Series 2 | NEC | NC2000C | 28A0060WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238695 | Series 2 | NEC | NC2000C | 28A0148WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238696 | Series 2 | NEC | NC2000C | 29A0025WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238697 | Series 2 | NEC | NC2000C | 29A0030WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238699 | Series 2 | NEC | NC2000C | 28A0120WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238703 | Series 2 | NEC | NC1200C | 2XA0072EF |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238704 | Series 2 | NEC | NC1200C | 2XA0083EF |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225206 | Series 2 | NEC | NC3240S | 14A0009EB |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-2000 | 207963-01 | Series 1 | NEC | NC2500S | 88A0028EL |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | GDC | GDC SX-2001A | A09311 | Series 2 | NEC | NC2000C | 0XA0142EJ |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225205 | Series 2 | NEC | NC1200C | 17A0026EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225257 | Series 2 | NEC | NC1200C | 17A0004EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225258 | Series 2 | NEC | NC1200C | 16A0132EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225263 | Series 2 | NEC | NC1200C | 17A0024EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225209 | Series 2 | NEC | NC1200C | 17A0025EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225203 | Series 2 | NEC | NC1200C | 17A0001EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | GDC | GDC SX-2001A | A09321 | Series 2 | NEC | NC1200C | 0YA0107EE |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225202 | Series 2 | NEC | NC1200C | 17A0002EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-2K4 | 212443 | Series 1 | NEC | NC2500S | 9ZA0008EE |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225775 | Series 2 | NEC | NC1200C | 17A0238EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225776 | Series 2 | NEC | NC1200C | 17A0202EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225777 | Series 2 | NEC | NC1200C | 17A0241EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225811 | Series 2 | NEC | NC1200C | 17A0174EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225812 | Series 2 | NEC | NC1200C | 17A0194EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225813 | Series 2 | NEC | NC1200C | 17A0251EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225814 | Series 2 | NEC | NC1200C | 17A0212EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225815 | Series 2 | NEC | NC1200C | 17A0228EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225816 | Series 2 | NEC | NC1200C | 17A0256EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225817 | Series 2 | NEC | NC1200C | 17A0255EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225818 | Series 2 | NEC | NC1200C | 17A0168EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225819 | Series 2 | NEC | NC1200C | 17A0171EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-2K4 | 212436-01 | Series 1 | NEC | NC2500A | 9XA0018EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224498 | Series 2 | NEC | NC1200C | 12A0075EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224496 | Series 2 | NEC | NC1200C | 11A0162EG |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225022 | Series 2 | NEC | NC1200C | 12A0108EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225021 | Series 2 | NEC | NC1200C | 12A0074EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224495 | Series 2 | NEC | NC1200C | 12A0098EH |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225019 | Series 2 | NEC | NC1200C | 16A0104EM |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225018 | Series 2 | NEC | NC1200C | 12A0097EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-2K4 | 212442 | Series 1 | NEC | NC2500S | 9XA0016EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224494 | Series 2 | NEC | NC3240S | 15A0020EB |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | GDC | GDC SX-2001A | A02282 | Series 2 | NEC | NC3200S | 06A0063EB |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224469 | Series 2 | NEC | NC1200C | 11A0158EG |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | GDC | GDC SX-2001A | A09329 | Series 2 | NEC | NC1200C | 0YA0108EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225020 | Series 2 | NEC | NC1200C | 12A0095EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224994 | Series 2 | NEC | NC1200C | 16A0006EM |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225024 | Series 2 | NEC | NC1200C | 12A0092EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225023 | Series 2 | NEC | NC1200C | 12A0072EH |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-2K4 | 212544 | Series 1 | NEC | NC2500S | 01A0019EF |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 212538-01 | Series 1 | NEC | NC2500A | 97A0008ED |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225223 | Series 2 | NEC | NC3240S | 13A0032EB |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-2K4 | 216151-01 | Series 1 | NEC | NC2500S | 89A0007EM |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225240 | Series 2 | NEC | NC1200C | 17A0006EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225227 | Series 2 | NEC | NC1200C | 17A0007EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225239 | Series 2 | NEC | NC1200C | 12A0070EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225221 | Series 2 | NEC | NC1200C | 12A0101EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225222 | Series 2 | NEC | NC1200C | 12A0076EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225233 | Series 2 | NEC | NC1200C | 12A0100EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225220 | Series 2 | NEC | NC1200C | 17A0010EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | GDC | GDC SA-2100A | A09326 | Series 2 | NEC | NC1200C | 0YA0097EE |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2000 | 212532-01 | Series 1 | NEC | NC2500S | 9ZA0016EF |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225735 | Series 2 | NEC | NC1200C | 12A0073EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225736 | Series 2 | NEC | NC1200C | 12A0079EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225737 | Series 2 | NEC | NC1200C | 12A0105EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225738 | Series 2 | NEC | NC1200C | 12A0107EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225739 | Series 2 | NEC | NC1200C | 12A0089EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225740 | Series 2 | NEC | NC3240S | 14A0003EB |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-2000 | 207952-01 | Series 1 | NEC | NC2500S | 89A0009EM |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | GDC | GDC SX-2001A | A02488 | Series 2 | NEC | NC3200S | 06A0009ED |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | GDC | GDC SX-2001A | A09327 | Series 2 | NEC | NC3200S | 11A0011EA |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225741 | Series 2 | NEC | NC1200C | 12A0106EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225743 | Series 2 | NEC | NC1200C | 12A0086EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225744 | Series 2 | NEC | NC1200C | 12A0067EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225745 | Series 2 | NEC | NC1200C | 12A0084EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225820 | Series 2 | NEC | NC3240S | 14A0005EB |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225076 | Series 2 | NEC | NC3240S | 17A0029EC |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-2K4 | 207959 | Series 1 | NEC | NC2500S | 88A0023EL |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225091 | Series 2 | NEC | NC3240S | 17A0015EC |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-2K4 | 212525 | Series 1 | NEC | NC2500S | 99A0024EE |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225090 | Series 2 | NEC | NC1200C | 16A0128EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225088 | Series 2 | NEC | NC1200C | 17A0021EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225087 | Series 2 | NEC | NC1200C | 17A0022EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225078 | Series 2 | NEC | NC1200C | 16A0127EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225077 | Series 2 | NEC | NC1200C | 16A0092EM |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | GDC | GDC SX-2001A | A09315 | Series 2 | NEC | NC1200C | 0YA0101EE |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225089 | Series 2 | NEC | NC3240S | 15A0042EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310042 | Series 2 | NEC | NC3200S | 42A0016WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310068 | Series 2 | NEC | NC3200S | 41A0012WN |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310045 | Series 2 | NEC | NC3200S | 41A0013WN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310030 | Series 2 | NEC | NC3200S | 44A0001WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | GDC | IMS1000 | 310029 | Series 2 | NEC | NC3240S | 14A0028EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310032 | Series 2 | NEC | NC3240S | 14A0024EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310040 | Series 2 | NEC | NC3200S | 52A0001WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310036 | Series 2 | NEC | NC3200S | 52A0002WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310039 | Series 2 | NEC | NC3200S | 53A0004WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310038 | Series 2 | NEC | NC3200S | 52A0003WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310041 | Series 2 | NEC | NC3200S | 42A0017WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310037 | Series 2 | NEC | NC3200S | 44A0002WR |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225253 | Series 2 | NEC | NC2000C | 16A0034WT |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225248 | Series 2 | NEC | NC1200C | 16A0095EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225259 | Series 2 | NEC | NC1200C | 16A0097EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225251 | Series 2 | NEC | NC1200C | 16A0077EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225247 | Series 2 | NEC | NC3240S | 14A0008EB |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225250 | Series 2 | NEC | NC1200C | 16A0096EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225249 | Series 2 | NEC | NC1200C | 12A0090EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225254 | Series 2 | NEC | NC1200C | 12A0083EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-2K4 | 212528 | Series 1 | NEC | NC2500S | 97A0026ED |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Dolby | DSP-100 | 343 | Series 1 | NEC | NC2500S | 87A0004EJ |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225260 | Series 2 | NEC | NC1200C | 12A0077EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225262 | Series 2 | NEC | NC1200C | 12A0094EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225261 | Series 2 | NEC | NC1200C | 12A0069EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | GDC | GDC SX-2001A | A09330 | Series 2 | NEC | NC1200C | 0YA0095EE |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225252 | Series 2 | NEC | NC3240S | 14A0001EB |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-2K4 | 212535 | Series 2 | NEC | NC3200S | 03A0002EB |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Dolby | DSP-100 | 355 | Series 1 | NEC | NC2500S | 73A0025EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-2K4 | 212438 | Series 1 | NEC | NC2500S | 99A0026EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225778 | Series 2 | NEC | NC1200C | 17A0172EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225779 | Series 2 | NEC | NC3240S | 17A0011EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225780 | Series 2 | NEC | NC3240S | 17A0002EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225781 | Series 2 | NEC | NC1200C | 17A0170EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225782 | Series 2 | NEC | NC1200C | 17A0224EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225783 | Series 2 | NEC | NC1200C | 17A0229EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225784 | Series 2 | NEC | NC1200C | 17A0230EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225786 | Series 2 | NEC | NC1200C | 17A0180EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225797 | Series 2 | NEC | NC1200C | 17A0232EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | GDC | GDC SX-2001A | A09404 | Series 2 | NEC | NC1200C | 0YA0100EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225798 | Series 2 | NEC | NC1200C | 17A0225EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225799 | Series 2 | NEC | NC1200C | 17A0164EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225800 | Series 2 | NEC | NC1200C | 17A0221EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-2K4 | 212440 | Series 1 | NEC | NC2500S | 99A0028EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225801 | Series 2 | NEC | NC3240S | 16A0001EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225802 | Series 2 | NEC | NC1200C | 17A0218EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225803 | Series 2 | NEC | NC3240S | 15A0041EB |
| Marcus Ripon Theatre | 103 Watson Street | Ripon | WI | 54971 | Doremi | DCP-IMB | 225269 | Series 2 | NEC | NC1200C | 17A0028EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-2000 | 207953 | Series 1 | NEC | NC2500S | 88A0025EL |