# Exhibit B

2788643-1

Wisconsin Department of Financial Institutions - Uniform Commercial Code

Filing Number: 20240109000067-9

Filing Date and Time: 01/08/2024 03:44 PM

Total Number of Pages: 15

*(This document was filed electronically.)*

# UCC FINANCING STATEMENT AMENDMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT SUBMITTER (optional)**
CSC  1-800-858-5294

**B. E-MAIL CONTACT AT SUBMITTER (optional)**
SPRFiling@cscglobal.com

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

2729 93659
CSC
801 Adlai Stevenson Drive
Springfield, IL 62703

Filed In: Wisconsin (S.O.S.)

SEE BELOW FOR SECURED PARTY CONTACT INFORMATION

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1a. INITIAL FINANCING STATEMENT FILE NUMBER**
20230210000593-5 02/10/2023

**1b.** ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS. Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13.

**2.** ☐ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Part(y)(ies) authorizing this Termination Statement

**3.** ☐ **ASSIGNMENT:** Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9; check ASSIGN Collateral box in Item 8 and describe the affected collateral in item 8

**4.** ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

**5. PARTY INFORMATION CHANGE:**
Check one of these two boxes:
This Change affects ☐ Debtor or ☐ Secured Party of record
AND Check one of these three boxes to:
☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c
☐ ADD name: Complete item 7a or 7b, and item 7c
☐ DELETE name: Give record name to be deleted in item 6a or 6b

**6. CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)
**6a. ORGANIZATION'S NAME** MARCUS THEATRES CORPORATION

**7. CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

**8. COLLATERAL CHANGE:** Check only one box.
☑ ADD collateral  ☐ DELETE collateral  ☐ RESTATE covered collateral  ☐ ASSIGN* collateral

Indicate collateral:
All equipment now or hereafter leased under that certain Master Equipment Lease, as amended from time to time, between Secured Party and CDF2 Holdings, LCC and licensed to Debtor under that certain Master License Agreement, as amended from time to time, between CDF2 Holdings, LLC and Debtor, including for the avoidance of doubt the equipment shown on Exhibit A attached hereto.

**9. NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)
If this is an Amendment authorized by a DEBTOR, check here ☐ and provide name of authorizing Debtor
**9a. ORGANIZATION'S NAME** CHG-MERIDIAN USA CORP.

**10. OPTIONAL FILER REFERENCE DATA:**
2729 93659

Case 2:24-cv-00026-JPS    Filed 03/27/24    Page 2 of 16    Document 5-2

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 07/01/23)

# UCC FINANCING STATEMENT AMENDMENT ADDENDUM
FOLLOW INSTRUCTIONS

**11. INITIAL FINANCING STATEMENT FILE NUMBER:** Same as item 1a on Amendment form
20230210000593-5 02/10/2023

**12. NAME OF PARTY AUTHORIZING THIS AMENDMENT:** Same as Item 9 on Amendment form

12a. ORGANIZATION'S NAME
**CHG-MERIDIAN USA CORP.**

OR

12b. INDIVIDUAL'S SURNAME

FIRST PERSONAL NAME

ADDITIONAL NAME(S)/INITIAL(S)　　SUFFIX

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**13. Name of DEBTOR on related financing statement** (Name of a current Debtor of record required for indexing purposes only in some filing offices - see Instruction item 13): Provide only one Debtor name (13a or 13b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); see Instructions if name does not fit

13a. ORGANIZATION'S NAME

OR

13b. INDIVIDUAL'S SURNAME　|　FIRST PERSONAL NAME　|　ADDITIONAL NAME(S)/INITIAL(S)　|　SUFFIX

**14. ADDITIONAL SPACE FOR (CHECK ONE BOX):** [✓] ITEM 8 (Collateral)　OR　[ ] OTHER INFORMATION (Please Describe)

This Financing statement is filed in connection with an equipment licensing transaction between the Debtor and the Secured Party, and is filed to give notice of Secured Party's interest in the Collateral and that Debtor is merely a licensee (and not owner) of the Collateral, and also as a precautionary measure in the event of any assertions.

**15. This FINANCING STATEMENT AMENDMENT:**
[ ] covers timber to be cut　[ ] covers as-extracted collateral　[ ] is filed as a fixture filing

**16.** Name and address of a RECORD OWNER of real estate described in item 17 (if Debtor does not have a record interest):

**17. Description of real estate:**

**18. MISCELLANEOUS:**

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225299 | Series 2 | NEC | NC2000C | 16A0033WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225300 | Series 2 | NEC | NC1200C | 11A0021EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225298 | Series 2 | NEC | NC2000C | 16A0028WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225295 | Series 2 | NEC | NC2000C | 16A0027WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225207 | Series 2 | NEC | NC1200C | 16A0121EN |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225208 | Series 2 | NEC | NC1200C | 11A0046EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225294 | Series 2 | NEC | NC1200C | 11A0018EF |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225297 | Series 2 | NEC | NC2000C | 16A0031WT |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | GDC | GDC SX-2001A | A09316 | Series 2 | NEC | NC2000C | 0XA0167EJ |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-IMB | 225204 | Series 2 | NEC | NC3240S | 14A0002EB |
| Marcus College Square 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | GDC | GDC SX-2001A | A02503 | Series 2 | NEC | NC3200S | 06A0008ED |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225232 | Series 2 | NEC | NC1200C | 11A0026EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225244 | Series 2 | NEC | NC1200C | 11A0022EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225245 | Series 2 | NEC | NC1200C | 11A0032EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225243 | Series 2 | NEC | NC1200C | 11A0051EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225230 | Series 2 | NEC | NC1200C | 11A0041EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | GDC | GDC SX-2001A | A09335 | Series 2 | NEC | NC3240S | 13A0014EB |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-2000 | 212529-02 | Series 1 | NEC | NC2500S | 92A0004EE |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225229 | Series 2 | NEC | NC1200C | 11A0043EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225242 | Series 2 | NEC | NC1200C | 11A0025EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225231 | Series 2 | NEC | NC1200C | 11A0034EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225241 | Series 2 | NEC | NC1200C | 11A0030EF |
| Marcus College Square 12 | 6301 University Avenue | Cedar Falls | IA | 50613 | Doremi | DCP-IMB | 225246 | Series 2 | NEC | NC1200C | 11A0029EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225264 | Series 2 | NEC | NC2000C | 02A0187EJ |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225268 | Series 2 | NEC | NC3240S | 14A0025EB |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-2000 | 207960-02 | Series 1 | NEC | NC2500S | 88A0022EL |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-2X4 | 212533 | Series 1 | NEC | NC2500S | 01A0018EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225267 | Series 2 | NEC | NC1200C | 11A0056EF |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225265 | Series 2 | NEC | NC1200C | 16A0088EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225256 | Series 2 | NEC | NC1200C | 16A0001EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225255 | Series 2 | NEC | NC1200C | 16A0111EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | Doremi | DCP-IMB | 225266 | Series 2 | NEC | NC1200C | 16A0079EM |
| Marcus Coral Ridge 10 | 1451 Coral Ridge Avenue | Coralville | IA | 52241 | GDC | GDC SX-2001A | A09322 | Series 2 | NEC | NC1200C | 0YA0093EE |
| Marcus Crossroad 12 | 2450 Crossroad Boulevard | Waterloo | IA | 50702 | Doremi | DCP-2000 | 207942-01 | Series 1 | NEC | NC2500A | 88A0332EL |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225212 | Series 2 | NEC | NC1200C | 16A0105EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225234 | Series 2 | NEC | NC1200C | 16A0005EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225236 | Series 2 | NEC | NC3240S | 16A0005EC |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225228 | Series 2 | NEC | NC2000C | 16A0064WT |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225225 | Series 2 | NEC | NC2000C | 16A0074WT |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225238 | Series 2 | NEC | NC1200C | 16A0094EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225210 | Series 2 | NEC | NC1200C | 16A0003EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225211 | Series 2 | NEC | NC1200C | 16A0002EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225235 | Series 2 | NEC | NC1200C | 16A0078EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225224 | Series 2 | NEC | NC1200C | 16A0080EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225237 | Series 2 | NEC | NC1200C | 16A0091EM |
| Marcus Sycamore 12 | 1602 Sycamore St. | Iowa City | IA | 52240 | Doremi | DCP-IMB | 225226 | Series 2 | NEC | NC1200C | 16A0112EM |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225283 | Series 2 | NEC | NC1200C | 17A0258EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225284 | Series 2 | NEC | NC1200C | 17A0233EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225285 | Series 2 | NEC | NC1200C | 17A0162EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225286 | Series 2 | NEC | NC1200C | 17A0152EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-2000 | 205952 | Series 1 | NEC | NC2500S | 77A0016ED |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225288 | Series 2 | NEC | NC1200C | 18A0042EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225289 | Series 2 | NEC | NC1200C | 18A0068EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | GDC | GDC SX-2001A | A09310 | Series 2 | NEC | NC1200C | 0YA0106EE |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225290 | Series 2 | NEC | NC2000C | 0YA0178EJ |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225291 | Series 2 | NEC | NC2000C | 0YA0170EJ |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 225939 | Series 2 | NEC | NC1200C | 17A0259EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 226157 | Series 2 | NEC | NC1200C | 16A0101EN |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 226394 | Series 2 | NEC | NC3240S | 18A0015EC |
| Marcus 14-Chicago Heights | 1301 Hilltop Avenue | Chicago Heights | IL | 60411 | Doremi | DCP-IMB | 228287 | Series 2 | NEC | NC3240S | 18A0009EC |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226166 | Series 2 | NEC | NC1200C | 18A0055EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226167 | Series 2 | NEC | NC1200C | 18A0038EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | GDC | GDC SX-2001A | A09323 | Series 2 | NEC | NC1200C | 0YA0104EE |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226356 | Series 2 | NEC | NC1200C | 17A0148EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226357 | Series 2 | NEC | NC1200C | 17A0237EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226358 | Series 2 | NEC | NC1200C | 18A0060EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226359 | Series 2 | NEC | NC3240S | 15A0029EB |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Dolby | DSP-100 | 2670 | Series 1 | NEC | NC2500S | 78A0015EE |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226363 | Series 2 | NEC | NC3240S | 15A0028EB |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226364 | Series 2 | NEC | NC3240S | 17A0006EC |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226379 | Series 2 | NEC | NC1200C | 18A0556EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-2000 | 206033 | Series 1 | NEC | NC2500S | 77A0019ED |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226381 | Series 2 | NEC | NC1200C | 18A0128EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226382 | Series 2 | NEC | NC3240S | 17A0017EC |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-IMB | 226156 | Series 2 | NEC | NC1200C | 16A0100EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226158 | Series 2 | NEC | NC2000C | 18A0082EU |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226159 | Series 2 | NEC | NC2000C | 18A0080EU |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226160 | Series 2 | NEC | NC1200C | 16A0099EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226165 | Series 2 | NEC | NC1200C | 16A0082EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226387 | Series 2 | NEC | NC1200C | 16A0086EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226388 | Series 2 | NEC | NC1200C | 16A0089EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226389 | Series 2 | NEC | NC1200C | 16A0103EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226392 | Series 2 | NEC | NC3240S | 18A0011EC |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226395 | Series 2 | NEC | NC2000C | 02A0054EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226396 | Series 2 | NEC | NC2000C | 0YA0174EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226397 | Series 2 | NEC | NC1200C | 16A0093EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226682 | Series 2 | NEC | NC1200C | 16A0090EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | GDC | GDC SX-2001A | A09320 | Series 2 | NEC | NC3200S | 13A0008EB |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226683 | Series 2 | NEC | NC1200C | 16A0118EN |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226681 | Series 2 | NEC | NC1200C | 16A0084EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226411 | Series 2 | NEC | NC1200C | 16A0110EM |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226680 | Series 2 | NEC | NC2000C | 0YA0193EJ |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226670 | Series 2 | NEC | NC1200C | 18A0138EN |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-IMB | 226398 | Series 2 | NEC | NC3240S | 17A0013EC |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226399 | Series 2 | NEC | NC1200C | 11A0172EG |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226400 | Series 2 | NEC | NC1200C | 18A0106EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | GDC | GDC SX-2001A | A09324 | Series 2 | NEC | NC1200C | 11A0172EG |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226401 | Series 2 | NEC | NC1200C | 18A0116EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226406 | Series 2 | NEC | NC1200C | 18A0119EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226407 | Series 2 | NEC | NC1200C | 18A0121EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226408 | Series 2 | NEC | NC1200C | 18A0092EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226409 | Series 2 | NEC | NC1200C | 18A0118EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226410 | Series 2 | NEC | NC1200C | 18A0122EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226411 | Series 2 | NEC | NC1200C | 18A0100EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226419 | Series 2 | NEC | NC1200C | 18A0099EN |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-IMB | 226420 | Series 2 | NEC | NC3240S | 17A0026EC |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226366 | Series 2 | NEC | NC3240S | 18A0013EC |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226367 | Series 2 | NEC | NC1200C | 18A0032EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226368 | Series 2 | NEC | NC1200C | 18A0067EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | GDC | GDC SX-2001A | A09317 | Series 2 | NEC | NC2000C | 0XA0163EJ |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 271694 | Series 2 | Barco | DP4K-32B | 1190132865 |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226371 | Series 2 | NEC | NC2000C | 18A0073EU |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226372 | Series 2 | NEC | NC1200C | 17A0154EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226373 | Series 2 | NEC | NC1200C | 17A0153EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226374 | Series 2 | NEC | NC1200C | 18A0039EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226375 | Series 2 | NEC | NC1200C | 18A0046EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226376 | Series 2 | NEC | NC2000C | 18A0075EU |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Dolby | DSP-100 | 1825 | Series 1 | NEC | NC2500S | 78A0005EE |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226377 | Series 2 | NEC | NC1200C | 18A0058EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226378 | Series 2 | NEC | NC1200C | 18A0044EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226383 | Series 2 | NEC | NC1200C | 18A0064EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226788 | Series 2 | NEC | NC1200C | 18A0062EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226789 | Series 2 | NEC | NC1200C | 17A0257EN |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-IMB | 226790 | Series 2 | NEC | NC1200C | 17A0236EN |
| Marcus 15-Orland Park | 16350 S. LaGrange Rd. | Orland Park | IL | 60467 | Doremi | DCP-2K4 | 212464-01 | Series 2 | NEC | NC3200S | 03A0039EB |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-2000 | 207950 | Series 1 | NEC | NC2500S | 88A0015EK |
| Marcus 21-Addison | 1555 West Lake Street | Addison | IL | 60101 | Doremi | DCP-2K4 | 212444 | Series 1 | NEC | NC2500S | 97A0047ED |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-2K4 | 212527-01 | Series 2 | NEC | NC3200S | 03A0001EB |
| Marcus Elgin Fox 15 | 111 S. Randall Rd. | Elgin | IL | 60123 | Doremi | DCP-2000 | 207941-01 | Series 1 | NEC | NC2500S | 88A0020EK |
| Marcus Gurnee Mills 20 | 6144 Grand Avenue | Gurnee | IL | 60031 | Doremi | DCP-2K4 | 212439 | Series 2 | NEC | NC3240S | 99A0029EE |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 231648 | Series 2 | NEC | NC2500S | 1XA0005EC |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-2000 | 206031 | Series 1 | NEC | NC2500S | 77A0017ED |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225443 | Series 2 | NEC | NC1200C | 17A0182EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225441 | Series 2 | NEC | NC1200C | 16A0116EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225438 | Series 2 | NEC | NC1200C | 17A0242EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225451 | Series 2 | NEC | NC3240S | 17A0031EC |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | GDC | GDC SX-2001A | A09334 | Series 1 | NEC | NC1200C | 0YA0117EE |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-2K4 | 205944 | Series 1 | NEC | NC2500S | 77A0021ED |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225442 | Series 2 | NEC | NC1200C | 17A0169EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225445 | Series 2 | NEC | NC1200C | 17A0240EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225449 | Series 2 | NEC | NC1200C | 17A0199EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225826 | Series 2 | NEC | NC1200C | 17A0231EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225444 | Series 2 | NEC | NC1200C | 18A0054EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225446 | Series 2 | NEC | NC1200C | 18A0048EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225452 | Series 2 | NEC | NC1200C | 18A0066EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225447 | Series 2 | NEC | NC1200C | 18A0043EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225450 | Series 2 | NEC | NC1200C | 18A0033EN |
| Marcus 17-Elk River | 570 Freeport, | Elk River | MN | 55330 | Doremi | DCP-IMB | 225437 | Series 2 | NEC | NC1200C | 18A0045EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225506 | Series 2 | NEC | NC3240S | 17A0021EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225507 | Series 2 | NEC | NC3240S | 17A0027EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225508 | Series 2 | NEC | NC1200C | 17A0179EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225520 | Series 2 | NEC | NC3240S | 17A0008EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 245529-01 | Series 2 | NEC | NC3240S | 17A0007EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225517 | Series 1 | NEC | NC2000C | 11A0022EK |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225516 | Series 1 | NEC | NC2500S | 77A0006ED |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | GDC | GDC SX-2001A | A09319 | Series 2 | NEC | NC2000C | 0XA0067EH |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225521 | Series 2 | NEC | NC3240S | 17A0019EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225518 | Series 2 | NEC | NC2000C | 0YA0199EJ |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225515 | Series 2 | NEC | NC2000C | 16A0042EU |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225519 | Series 2 | NEC | NC2000C | 16A0047EU |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225514 | Series 2 | NEC | NC1200C | 17A0155EN |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225524 | Series 2 | NEC | NC3240S | 17A0012EC |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225526 | Series 2 | NEC | NC2000C | 11A0018EJ |
| Marcus 17-Oakdale | 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-IMB | 225525 | Series 2 | NEC | NC3240S | 17A0020EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225454 | Series 2 | NEC | NC1200C | 17A0227EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225457 | Series 2 | NEC | NC1200C | 17A0217EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225453 | Series 2 | NEC | NC1200C | 17A0160EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225459 | Series 2 | NEC | NC1200C | 17A0249EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225455 | Series 2 | NEC | NC1200C | 17A0013EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225458 | Series 2 | NEC | NC3240S | 17A0001EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225490 | Series 2 | NEC | NC3240S | 17A0004EC |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | Doremi | DCP-IMB | 225456 | Series 2 | NEC | NC1200C | 17A0012EN |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | GDC | GDC SX-2000AR | A44326 | Series 2 | Barco | DP4K-32B | 1190133034 |
| Marcus 10-Rosemount | 15280 Carrousel Way | Rosemount | MN | 55068 | GDC | GDC SX-2000AR | A44328 | Series 2 | Barco | DP4K-32B | 1190159163 |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225432 | Series 2 | NEC | NC1200C | 12A0093EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225433 | Series 2 | NEC | NC2000C | 16A0032WT |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | GDC | GDC SX-2001A | A09312 | Series 2 | NEC | NC1200C | 0YA0094EE |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225434 | Series 2 | NEC | NC3240S | 15A0018EB |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-2000 | 207962 | Series 1 | NEC | NC2500S | 88A0014EK |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225439 | Series 2 | NEC | NC3240S | 15A0024EB |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | GDC | GDC SX-2001A | A09336 | Series 2 | NEC | NC2000C | 0XA0066EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225435 | Series 2 | NEC | NC1200C | 12A0091EH |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225440 | Series 2 | NEC | NC2000C | 16A0030WT |
| Marcus 11-Duluth | 300 Harbor Drive | Duluth | MN | 55802 | Doremi | DCP-IMB | 225431 | Series 2 | NEC | NC1200C | 16A0109EM |
| Marcus 11-Shakopee | Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225464 | Series 2 | NEC | NC1200C | 17A0014EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225474 | Series 2 | NEC | NC1200C | 17A0019EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225462 | Series 2 | NEC | NC1200C | 17A0020EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225472 | Series 2 | NEC | NC1200C | 17A0008EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225461 | Series 2 | NEC | NC1200C | 17A0016EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225487 | Series 2 | NEC | NC2000C | 11A0029EK |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225486 | Series 2 | NEC | NC1200C | 16A0131EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225463 | Series 2 | NEC | NC1200C | 17A0003EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225460 | Series 2 | NEC | NC1200C | 17A0005EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225473 | Series 2 | NEC | NC1200C | 17A0017EN |
| Marcus 11-Shakopee | 1116 Shakopee Town Square Road Shakopee Town Square Mall | Shakopee | MN | 55379 | Doremi | DCP-IMB | 225489 | Series 2 | NEC | NC1200C | 17A0011EN |
| Marcus 17-Oakdale | 1116 Shakopee Town Square Road 5677 Hadley Avenue North | Oakdale | MN | 55128 | Doremi | DCP-2K4 | 212526-01 | Series 2 | NEC | NC2000C | 11A0018EJ |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225468 | Series 2 | NEC | NC1200C | 17A0261EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mfr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mfr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225471 | Series 2 | NEC | NC1200C | 17A0262EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225466 | Series 2 | NEC | NC1200C | 17A0175EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225470 | Series 2 | NEC | NC1200C | 17A0185EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225467 | Series 2 | NEC | NC1200C | 17A0192EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225465 | Series 2 | NEC | NC1200C | 17A0203EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225484 | Series 2 | NEC | NC1200C | 17A0248EN |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225469 | Series 2 | NEC | NC3240S | 17A0028EC |
| Marcus Hastings 9 | 1325 S. Frontage Rd. | Hastings | MN | 55033 | Doremi | DCP-IMB | 225477 | Series 2 | NEC | NC1200C | 17A0197EN |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225481 | Series 2 | NEC | NC1200C | 16A0081EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225479 | Series 2 | NEC | NC1200C | 16A0004EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225482 | Series 2 | NEC | NC1200C | 16A0107EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225483 | Series 2 | NEC | NC1200C | 16A0108EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225478 | Series 2 | NEC | NC1200C | 12A0102EH |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225488 | Series 2 | NEC | NC1200C | 12A0104EH |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225476 | Series 2 | NEC | NC3240S | 14A0006EB |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225485 | Series 2 | NEC | NC3240S | 14A0007EB |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225475 | Series 2 | NEC | NC1200C | 16A0098EM |
| Marcus Lakes 10 | 4351 Stebner Road | Hermantown | MN | 55811 | Doremi | DCP-IMB | 225480 | Series 2 | NEC | NC1200C | 12A0088EH |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225503 | Series 2 | NEC | NC3240S | 17A0025EC |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225512 | Series 2 | NEC | NC1200C | 18A0034EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | GDC | GDC SX-2001A | A09332 | Series 2 | NEC | NC3240S | 13A0019EB |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225510 | Series 2 | NEC | NC1200C | 18A0052EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225430 | Series 2 | NEC | NC1200C | 17A0289EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225505 | Series 2 | NEC | NC1200C | 17A0298EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225511 | Series 2 | NEC | NC1200C | 17A0284EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225499 | Series 2 | NEC | NC1200C | 17A0301EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225501 | Series 2 | NEC | NC1200C | 17A0285EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225500 | Series 2 | NEC | NC1200C | 17A0300EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | GDC | GDC SX-2001A | A09318 | Series 2 | NEC | NC2000C | 0YA0109EE |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225509 | Series 2 | NEC | NC2000C | 16A0038EU |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225293 | Series 2 | NEC | NC3240S | 17A0023EC |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225502 | Series 2 | NEC | NC2000C | 16A0037EU |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-2K4 | 245567-01 | Series 1 | NEC | NC2500S | 78A0008EE |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225504 | Series 2 | NEC | NC1200C | 17A0287EN |
| Marcus Parkwood 18 | 1533 Frontage Road North | Waite Park | MN | 56387 | Doremi | DCP-IMB | 225513 | Series 2 | NEC | NC1200C | 17A0290EN |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225015 | Series 2 | NEC | NC3240S | 15A0015EB |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225017 | Series 2 | NEC | NC1200C | 11A0050EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225014 | Series 2 | NEC | NC1200C | 11A0047EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224963 | Series 2 | NEC | NC2000C | 08A0059EG |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 225016 | Series 2 | NEC | NC1200C | 16A0129EN |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224964 | Series 2 | NEC | NC1200C | 11A0119EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224825 | Series 2 | NEC | NC1200C | 11A0049EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224968 | Series 2 | NEC | NC1200C | 11A0134EF |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224823 | Series 2 | NEC | NC2000C | 16A0018WT |
| Marcus Century 10-Fargo | 3931 9th Avenue SW | Fargo | ND | 58103 | Doremi | DCP-IMB | 224961 | Series 2 | NEC | NC3240S | 15A0016EB |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224982 | Series 2 | NEC | NC1200C | 11A0042EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224985 | Series 2 | NEC | NC1200C | 11A0045EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224984 | Series 2 | NEC | NC3240S | 15A0027EB |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224972 | Series 2 | NEC | NC1200C | 11A0019EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224990 | Series 2 | NEC | NC1200C | 11A0036EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224991 | Series 2 | NEC | NC1200C | 11A0037EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224992 | Series 2 | NEC | NC1200C | 11A0044EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224974 | Series 2 | NEC | NC1200C | 11A0048EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | GDC | GDC SX-2001A | A02498 | Series 2 | NEC | NC3200S | 06A0051ED |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-2000 | 212437-01 | Series 1 | NEC | NC2500S | 98A0009EE |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224981 | Series 2 | NEC | NC1200C | 11A0038EF |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Dolby | DSP-100 | 1826 | Series 1 | NEC | NC2500S | 78A0004EE |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224993 | Series 2 | NEC | NC3240S | 14A0004EB |
| Marcus West Acres 14 | 4101 17th Ave SW West Acres Shopping Center | Fargo | ND | 58103 | Doremi | DCP-IMB | 224995 | Series 2 | NEC | NC1200C | 11A0039EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225034 | Series 2 | NEC | NC1200C | 11A0024EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | GDC | GDC SX-2001A | A09407 | Series 2 | NEC | NC1200C | 0YA0038EE |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225049 | Series 2 | NEC | NC1200C | 16A0124EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225045 | Series 2 | NEC | NC3240S | 15A0021EB |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225051 | Series 2 | NEC | NC1200C | 16A0106EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225027 | Series 2 | NEC | NC1200C | 16A0119EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224987 | Series 2 | NEC | NC1200C | 16A0085EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225054 | Series 2 | NEC | NC1200C | 16A0102EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225035 | Series 2 | NEC | NC1200C | 16A0125EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225047 | Series 2 | NEC | NC1200C | 16A0122EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225053 | Series 2 | NEC | NC1200C | 11A0061EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225048 | Series 2 | NEC | NC1200C | 16A0065EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225033 | Series 2 | NEC | NC1200C | 16A0076EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224989 | Series 2 | NEC | NC1200C | 15A0117EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225046 | Series 2 | NEC | NC1200C | 16A0083EM |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 224986 | Series 2 | NEC | NC1200C | 16A0113EN |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225050 | Series 2 | NEC | NC1200C | 11A0063EF |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-2K4 | 205934 | Series 1 | NEC | NC2500S | 77A0022ED |
| Marcus 19 Grand-Omaha | 14304 W. Maple Road | Omaha | NE | 68164 | Doremi | DCP-IMB | 225052 | Series 2 | NEC | NC1200C | 11A0075EF |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225012 | Series 2 | NEC | NC3240S | 16A0006EC |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225009 | Series 2 | NEC | NC2000C | 0YA0054EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225013 | Series 2 | NEC | NC2000C | 0YA0050EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225008 | Series 2 | NEC | NC2000C | 0YA0088EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225010 | Series 2 | NEC | NC2000C | 0YA0085EJ |
| Marcus Edgewood 6 | 5220 S 56th Street | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225011 | Series 2 | NEC | NC2000C | 0YA0076EJ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225025 | Series 2 | NEC | NC3240S | 16A0004EC |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225026 | Series 2 | NEC | NC1200C | 11A0031EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | GDC | GDC SX-2001A | A09405 | Series 2 | NEC | NC1200C | 0YA0042EE |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225042 | Series 2 | NEC | NC1200C | 11A0033EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225043 | Series 2 | NEC | NC1200C | 11A0055EF |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225044 | Series 2 | NEC | NC1200C | 11A0040EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225038 | Series 2 | NEC | NC1200C | 11A0053EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225036 | Series 2 | NEC | NC1200C | 11A0054EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225039 | Series 2 | NEC | NC2000C | 0YA0082EJ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Dolby | DSP-100 | 1918 | Series 1 | NEC | NC2500S | 71A0010EZ |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225040 | Series 2 | NEC | NC3240S | 14A0026EB |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225041 | Series 2 | NEC | NC3240S | 14A0023EB |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-2K4 | 212537-01 | Series 1 | NEC | NC2500S | 9ZA0015EF |
| Marcus Lincoln Grand 14 | 1101 "P" Street | Lincoln | NE | 68508 | Doremi | DCP-IMB | 225037 | Series 2 | NEC | NC2000C | 0YA0166EJ |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224983 | Series 2 | NEC | NC2000C | 09A0017EH |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 225007 | Series 2 | NEC | NC2000C | 08A0062EG |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224973 | Series 2 | NEC | NC3240S | 15A0022EB |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224971 | Series 2 | NEC | NC3240S | 15A0023EB |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224970 | Series 2 | NEC | NC2000C | 08A0056EG |
| Marcus South Pointe 6 | 2920 Pine Lake Road | Lincoln | NE | 68516 | Doremi | DCP-IMB | 224969 | Series 2 | NEC | NC2000C | 08A0238EG |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-2000 | 207961-01 | Series 1 | NEC | NC2500S | 88A0016EK |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225055 | Series 2 | NEC | NC3240S | 15A0014EB |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225080 | Series 2 | NEC | NC1200C | 11A0076EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225063 | Series 2 | NEC | NC1200C | 11A0068EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225082 | Series 2 | NEC | NC2000C | 16A0071WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225083 | Series 2 | NEC | NC2000C | 16A0066WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225084 | Series 2 | NEC | NC2000C | 16A0068WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225056 | Series 2 | NEC | NC3240S | 16A0067WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-2000 | 212530 | Series 1 | NEC | NC2500S | 99A0001EE |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225057 | Series 2 | NEC | NC2000C | 16A0024WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | GDC | GDC SX-2001A | A09403 | Series 2 | NEC | NC2000C | 0XA0154EJ |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225058 | Series 2 | NEC | NC2000C | 16A0022WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225059 | Series 2 | NEC | NC1200C | 11A0062EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225060 | Series 2 | NEC | NC1200C | 11A0064EF |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225061 | Series 2 | NEC | NC2000C | 16A0021WT |
| Marcus Twin Creek 16 | 3909 Rayner Parkway | Bellevue | NE | 68123 | Doremi | DCP-IMB | 225081 | Series 2 | NEC | NC2000C | 16A0020WT |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Dolby | DSP-100 | 1702 | Series 1 | NEC | NC2500S | 6ZA0034EY |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-2000 | 225005 | Series 2 | NEC | NC2000C | 0YA0092EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | GDC | GDC SX-2001A | A09401 | Series 2 | NEC | NC2000C | 0YA0045EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225030 | Series 2 | NEC | NC1200C | 16A0130EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224998 | Series 2 | NEC | NC1200C | 16A0126EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225004 | Series 2 | NEC | NC1200C | 11A0070EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225000 | Series 2 | NEC | NC2000C | 16A0129EN |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225032 | Series 2 | NEC | NC2000C | 0YA0091EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-2000 | 212539 | Series 1 | NEC | NC2500S | 99A0002EE |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224967 | Series 2 | NEC | NC2000C | 0XA0114EH |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225029 | Series 2 | NEC | NC1200C | 11A0072EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225002 | Series 2 | NEC | NC1200C | 11A0066EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224999 | Series 2 | NEC | NC1200C | 11A0060EF |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225028 | Series 2 | NEC | NC1200C | 16A0087EM |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 224996 | Series 2 | NEC | NC2000C | 0YA0013EJ |
| Marcus Village Pointe 16 | 304 N. 174th Street | Omaha | NE | 68118 | Doremi | DCP-IMB | 225031 | Series 2 | NEC | NC3240S | 15A0043EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224498 | Series 2 | NEC | NC3240S | 17A0016EC |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Dolby | DSP-100 | 1887 | Series 1 | NEC | NC2500S | 78A0032EE |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225022 | Series 2 | NEC | NC1200C | 17A0156EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225021 | Series 2 | NEC | NC1200C | 17A0196EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224495 | Series 2 | NEC | NC1200C | 17A0149EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225019 | Series 2 | NEC | NC1200C | 17A0145EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225018 | Series 2 | NEC | NC1200C | 17A0176EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224496 | Series 2 | NEC | NC1200C | 17A0206EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224494 | Series 2 | NEC | NC1200C | 17A0186EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225024 | Series 2 | NEC | NC1200C | 17A0183EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224469 | Series 2 | NEC | NC1200C | 17A0191EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225023 | Series 2 | NEC | NC1200C | 17A0173EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 225020 | Series 2 | NEC | NC1200C | 17A0195EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224994 | Series 2 | NEC | NC1200C | 17A0157EN |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | GDC | GDC SX-2001A | A09313 | Series 2 | NEC | NC3240S | 13A0010EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-2K4 | 245620-01 | Series 2 | NEC | NC3200S | 03A0033EB |
| Marcus 17-Pickerington | 1776 Hill Road North | Pickerington, | OH | 43147 | Doremi | DCP-IMB | 224499 | Series 2 | NEC | NC3240S | 17A0030EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225066 | Series 2 | NEC | NC3240S | 17A0003EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | GDC | GDC SX-2001A | A09338 | Series 2 | NEC | NC2000C | 0XA0173EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225068 | Series 2 | NEC | NC1200C | 17A0144EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225085 | Series 2 | NEC | NC1200C | 17A0146EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225075 | Series 2 | NEC | NC2000C | 11A0026EK |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-2000 | 207948-01 | Series 1 | NEC | NC2500S | 88A0027EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225064 | Series 2 | NEC | NC1200C | 17S0165EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225073 | Series 2 | NEC | NC2000C | 11A0001EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225070 | Series 2 | NEC | NC2000C | 16A0046EU |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225067 | Series 2 | NEC | NC2000C | 0YA0204EJ |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-2K4 | 212626 | Series 1 | NEC | NC2500S | 92A0020EE |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225071 | Series 2 | NEC | NC1200C | 17A0158EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225069 | Series 2 | NEC | NC3240S | 17A0022EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225074 | Series 2 | NEC | NC3240S | 17A0024EC |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225065 | Series 2 | NEC | NC1200C | 17A0252EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225072 | Series 2 | NEC | NC1200C | 17A0254EN |
| Marcus Crosswoods 17 | 200 Hutchinson Ave. | Columbus | OH | 43235 | Doremi | DCP-IMB | 225077 | Series 2 | NEC | NC2000C | 0YA0184EJ |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226007 | Series 2 | NEC | NC3240S | 16A0002EC |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226008 | Series 2 | NEC | NC1200C | 17A0299EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | GDC | GDC SX-2001A | A09331 | Series 2 | NEC | NC1200C | 0YA0099EE |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226009 | Series 2 | NEC | NC1200C | 17A0234EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226010 | Series 2 | NEC | NC1200C | 17A0198EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226023 | Series 2 | NEC | NC1200C | 17A0223EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226024 | Series 2 | NEC | NC1200C | 17A0226EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226025 | Series 2 | NEC | NC1200C | 17A0188EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226026 | Series 2 | NEC | NC1200C | 17A0187EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226027 | Series 2 | NEC | NC1200C | 17A0150EN |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-IMB | 226028 | Series 2 | NEC | NC1200C | 17A0147EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225522 | Series 2 | NEC | NC3240S | 18A0007EC |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225742 | Series 2 | NEC | NC3240S | 18A0006EC |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-2000 | 205932 | Series 1 | NEC | NC2500S | 77A0031ED |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225753 | Series 2 | NEC | NC1200C | 17A0263EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225761 | Series 2 | NEC | NC1200C | 18A0112EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225762 | Series 2 | NEC | NC1200C | 18A0120EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225763 | Series 2 | NEC | NC1200C | 18A0096EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225953 | Series 2 | NEC | NC1200C | 18A0097EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225954 | Series 2 | NEC | NC1200C | 18A0123EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225963 | Series 2 | NEC | NC1200C | 18A0126EN |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | GDC | GDC SX-2001A | A09337 | Series 2 | NEC | NC1200C | 0YA0116EE |
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225964 | Series 2 | NEC | NC1200C | 18A0094EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus 13-Sheboygan | 3226 Kohler Memorial Drive | Sheboygan | WI | 53081 | Doremi | DCP-IMB | 225965 | Series 2 | NEC | NC1200C | 18A0108EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225968 | Series 2 | NEC | NC1200C | 17A0219EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225970 | Series 2 | NEC | NC3240S | 17A0018EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225971 | Series 2 | NEC | NC1200C | 17A0222EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225972 | Series 2 | NEC | NC1200C | 17A0216EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225988 | Series 2 | NEC | NC1200C | 17A0214EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | GDC | GDC SX-2001A | A09402 | Series 2 | NEC | NC1200C | 0YA0118EE |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225989 | Series 2 | NEC | NC1200C | 17A0151EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225990 | Series 2 | NEC | NC1200C | 17A0253EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225992 | Series 2 | NEC | NC1200C | 17A0286EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225993 | Series 2 | NEC | NC1200C | 17A0283EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 225969 | Series 2 | NEC | NC1200C | 17A0294EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226033 | Series 2 | NEC | NC1200C | 17A0296EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226034 | Series 2 | NEC | NC3240S | 17A0005EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 226039 | Series 2 | NEC | NC3240S | 17A0010EC |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Dolby | DSP-100 | 1680 | Series 1 | NEC | NC2500S | 77A0004ED |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Dolby | DSP-100 | 1814 | Series 1 | NEC | NC2500S | 77A0010ED |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226161 | Series 2 | NEC | NC1200C | 18A0035EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226162 | Series 2 | NEC | NC1200C | 18A0029EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226163 | Series 2 | NEC | NC3240S | 15A0030EB |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226164 | Series 2 | NEC | NC3240S | 15A0017EB |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226174 | Series 2 | NEC | NC2000C | 02A0053EJ |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226334 | Series 2 | NEC | NC1200C | 18A0063EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226335 | Series 2 | NEC | NC1200C | 17A0161EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226337 | Series 2 | NEC | NC1200C | 18A0215EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226360 | Series 2 | NEC | NC1200C | 17A0189EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226361 | Series 2 | NEC | NC1200C | 17A0190EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | GDC | GDC SX-2001A | A09314 | Series 2 | NEC | NC1200C | 0YA0119EE |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226362 | Series 2 | NEC | NC2000C | 02A0064EJ |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226336 | Series 2 | NEC | NC1200C | 17A0159EN |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-IMB | 226365 | Series 2 | NEC | NC1200C | 17A0209EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 225942 | Series 2 | NEC | NC3240S | 17A0014EC |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225957 | Series 2 | NEC | NC3240S | 17A0009EC |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225958 | Series 2 | NEC | NC3240S | 15A0025EB |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | GDC | GDC SX-2001A | A09309 | Series 2 | NEC | NC3240S | 13A0006EB |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225966 | Series 2 | NEC | NC1200C | 17A0297EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225973 | Series 2 | NEC | NC1200C | 17A0288EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 245693 | Series 1 | NEC | NC2500A | 78A0031EE |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225974 | Series 2 | NEC | NC1200C | 18A0053EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 225975 | Series 2 | NEC | NC1200C | 18A0036EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226018 | Series 2 | NEC | NC1200C | 17A0143EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226019 | Series 2 | NEC | NC1200C | 17A0178EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226020 | Series 2 | NEC | NC1200C | 18A0049EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226021 | Series 2 | NEC | NC1200C | 18A0037EN |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 212538 | Series 1 | NEC | NC2500S | 01A0017EF |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-IMB | 226022 | Series 2 | NEC | NC3240S | 15A0019EB |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225764 | Series 2 | NEC | NC3240S | 18A0017EC |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225933 | Series 2 | NEC | NC1200C | 18A0114EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225943 | Series 2 | NEC | NC1200C | 18A0124EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225944 | Series 1 | NEC | NC1600C | 18A0110EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225945 | Series 2 | NEC | NC1200C | 18A0110EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225946 | Series 2 | NEC | NC1200C | 18A0115EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225947 | Series 2 | NEC | NC1200C | 18A0113EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225948 | Series 2 | NEC | NC1200C | 17A0246EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225950 | Series 2 | NEC | NC1200C | 17A0245EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225951 | Series 2 | NEC | NC1200C | 18A0127EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225952 | Series 2 | NEC | NC2000C | 18A0111EN |
| Marcus East 12-Green Bay | 1000 Kepler Drvie | Green Bay | WI | 54311 | Doremi | DCP-IMB | 225955 | Series 2 | NEC | NC2000C | 02A0080EJ |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226380 | Series 2 | NEC | NC3240S | 18A0008EC |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226384 | Series 1 | NEC | NC2500S | 16A0040EU |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2K4 | 212442 | Series 1 | NEC | NC2500S | 01A0015EF |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2K4 | 226385 | Series 2 | NEC | NC1200C | 18A0098EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226386 | Series 2 | NEC | NC1200C | 18A0101EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226390 | Series 2 | NEC | NC1200C | 18A0102EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226391 | Series 2 | NEC | NC1200C | 18A0095EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226402 | Series 2 | NEC | NC1200C | 18A0109EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | GDC | GDC SX-2001A | A09328 | Series 2 | NEC | NC1200C | 0YA0110EE |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226403 | Series 2 | NEC | NC1200C | 18A0090EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226404 | Series 2 | NEC | NC1200C | 18A0050EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226405 | Series 2 | NEC | NC2000C | 18A0051EN |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-IMB | 226418 | Series 2 | NEC | NC2000C | 16A0052EU |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238694 | Series 2 | NEC | NC2000C | 15404628A0149V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238698 | Series 2 | NEC | NC2000C | 15404628A0150V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238701 | Series 2 | NEC | NC2000C | 15404628A0085V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238700 | Series 2 | NEC | NC2000C | 15404628A0089V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238692 | Series 2 | NEC | NC2000C | 15404629A0028V |
| Marcus Ho-Chunk 6 | 135 Wittig Road | Tomah | WI | 54660 | Doremi | DCP-IMB | 238687 | Series 2 | NEC | NC2000C | 15404629A0027V |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-2000 | 205947 | Series 1 | NEC | NC2500S | 77A0020ED |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 225941 | Series 2 | NEC | NC1200C | 17A0193EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226006 | Series 2 | NEC | NC1200C | 17A0163EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226029 | Series 2 | NEC | NC1200C | 17A0247EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226030 | Series 2 | NEC | NC1200C | 17A0250EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226031 | Series 2 | NEC | NC1200C | 17A0200EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226032 | Series 2 | NEC | NC1200C | 17A0201EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226035 | Series 2 | NEC | NC3240S | 16A0007EC |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226036 | Series 2 | NEC | NC1200C | 17A0213EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226037 | Series 2 | NEC | NC1200C | 17A0220EN |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Doremi | DCP-IMB | 226038 | Series 2 | NEC | NC2000C | 0YA0196EJ |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | GDC | GDC SX-2001A | A09409 | Series 2 | NEC | NC3240S | 13A0037EB |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231999 | Series 2 | NEC | NC2000C | 23A0049EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231885 | Series 2 | NEC | NC2000C | 23A0003EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231886 | Series 2 | NEC | NC2000C | 23A0009EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231887 | Series 2 | NEC | NC2000C | 23A0033EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231880 | Series 2 | NEC | NC2000C | 23A0044EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231881 | Series 2 | NEC | NC2000C | 23A0038EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231812 | Series 2 | NEC | NC2000C | 23A0037EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231816 | Series 2 | NEC | NC2000C | 23A0048EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231884 | Series 2 | NEC | NC2000C | 23A0050EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 231878 | Series 2 | NEC | NC2000C | 23A0034EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 232001 | Series 2 | NEC | NC2000C | 23A0047EZ |
| Marcus Showtime 12-Franklin | 8910 South 102nd St. | Franklin | WI | 53132 | Doremi | DCP-IMB | 232000 | Series 2 | NEC | NC2000C | 23A0043EZ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225956 | Series 2 | NEC | NC1200C | 17A0207EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225991 | Series 2 | NEC | NC1200C | 17A0210EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225994 | Series 2 | NEC | NC1200C | 18A0065EN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mfr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225995 | Series 2 | NEC | NC1200C | 18A0059EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225996 | Series 2 | NEC | NC1200C | 18A0104EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225997 | Series 2 | NEC | NC1200C | 18A0105EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225998 | Series 2 | NEC | NC3240S | 18A0010EC |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 225999 | Series 2 | NEC | NC2000C | 0ZA0070EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226000 | Series 2 | NEC | NC1200C | 17A0260EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226001 | Series 2 | NEC | NC1200C | 18A0031EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226002 | Series 2 | NEC | NC1200C | 18A0069EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | GDC | GDC SX-2001A | A09408 | Series 2 | NEC | NC2000C | 0XA0141EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226003 | Series 2 | NEC | NC2000C | 0ZA0087EJ |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226004 | Series 2 | NEC | NC1200C | 18A0093EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-IMB | 226040 | Series 2 | NEC | NC1200C | 18A0103EN |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238107 | Series 2 | NEC | NC2000C | 29A0035WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238688 | Series 2 | NEC | NC2000C | 28A0145WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238690 | Series 2 | NEC | NC2000C | 28A0067WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238693 | Series 2 | NEC | NC2000C | 28A0060WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238695 | Series 2 | NEC | NC2000C | 28A0148WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238696 | Series 2 | NEC | NC2000C | 29A0025WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238699 | Series 2 | NEC | NC2000C | 29A0030WE |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238703 | Series 2 | NEC | NC2000C | 28A0120WD |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 238704 | Series 2 | NEC | NC1200C | 2XA0072EF |
| Marcus Southgate 10 | 3330 S. 30th St. | Milwaukee | WI | 53215 | Doremi | DCP-IMB | 225206 | Series 2 | NEC | NC3240S | 2XA0083EF |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-2000 | 207963-01 | Series 1 | NEC | NC2500S | 14A0009EB |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | GDC | GDC SX-2001A | A09311 | Series 2 | NEC | NC2000C | 88A0028EL |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225205 | Series 2 | NEC | NC1200C | 0XA0142EJ |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225257 | Series 2 | NEC | NC1200C | 17A0026EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225258 | Series 2 | NEC | NC1200C | 17A0004EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225263 | Series 2 | NEC | NC1200C | 16A0132EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225209 | Series 2 | NEC | NC1200C | 17A0024EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225203 | Series 2 | NEC | NC1200C | 17A0025EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | GDC | GDC SX-2001A | A09321 | Series 2 | NEC | NC1200C | 17A0001EN |
| Marcus 11-La Crosse | 2032 Ward Avenue | La Crosse | WI | 54601 | Doremi | DCP-IMB | 225202 | Series 2 | NEC | NC1200C | 0YA0107EE |
| Marcus 12-Oshkosh | 340 South Koeller Road | Oshkosh | WI | 54901 | Doremi | DCP-2K4 | 212443 | Series 1 | NEC | NC2500S | 17A0002EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225775 | Series 2 | NEC | NC1200C | 9ZA0008EE |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225776 | Series 2 | NEC | NC1200C | 17A0238EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225777 | Series 2 | NEC | NC1200C | 17A0202EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225811 | Series 2 | NEC | NC1200C | 17A0241EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225812 | Series 2 | NEC | NC1200C | 17A0174EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225813 | Series 2 | NEC | NC1200C | 17A0194EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225814 | Series 2 | NEC | NC1200C | 17A0251EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225815 | Series 2 | NEC | NC1200C | 17A0212EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225816 | Series 2 | NEC | NC1200C | 17A0228EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225817 | Series 2 | NEC | NC1200C | 17A0256EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225818 | Series 2 | NEC | NC1200C | 17A0255EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-IMB | 225819 | Series 2 | NEC | NC1200C | 17A0168EN |
| Marcus 12-Saukville | 350 S. Riverside Drive | Saukville | WI | 53080 | Doremi | DCP-2K4 | 212436-01 | Series 1 | NEC | NC2500A | 17A0171EN |
| Marcus 16-Menomonee Falls | W180 N9393 Premiere Lane | Menomonee Falls | WI | 53051 | Doremi | DCP-IMB | 224498 | Series 2 | NEC | NC1200C | 9XA0018EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224496 | Series 2 | NEC | NC1200C | 11A0162EG |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225022 | Series 2 | NEC | NC1200C | 12A0108EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225021 | Series 2 | NEC | NC1200C | 12A0074EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224495 | Series 2 | NEC | NC1200C | 12A0098EH |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mfr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mfr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225019 | Series 2 | NEC | NC1200C | 16A0104EM |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225018 | Series 2 | NEC | NC1200C | 12A0097EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-2K4 | 212442 | Series 1 | NEC | NC2500S | 9XA0016EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224494 | Series 2 | NEC | NC3240S | 15A0020EB |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | GDC | GDC SX-2001A | A02282 | Series 2 | NEC | NC3200S | 06A0063EB |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224469 | Series 2 | NEC | NC1200C | 11A0158EG |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | GDC | GDC SX-2001A | A09329 | Series 2 | NEC | NC1200C | 0YA0108EE |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225020 | Series 2 | NEC | NC1200C | 12A0095EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 224994 | Series 2 | NEC | NC1200C | 16A0006EM |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225024 | Series 2 | NEC | NC1200C | 12A0092EH |
| Marcus Appleton East 16 | W3091 Van Roy Road | Appleton | WI | 54915 | Doremi | DCP-IMB | 225023 | Series 2 | NEC | NC1200C | 12A0072EH |
| Marcus Bay Park 16 | 755 Willard Drive | Ashwaubenon | WI | 54304 | Doremi | DCP-2K4 | 212544 | Series 1 | NEC | NC2500S | 01A0019EF |
| Marcus Brookfield Majestic 16 | 770 North Springdale Rd | Waukesha | WI | 53186 | Doremi | DCP-2K4 | 212538-01 | Series 1 | NEC | NC2500A | 97A0008ED |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225223 | Series 2 | NEC | NC3240S | 13A0032EB |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-2K4 | 216151-01 | Series 1 | NEC | NC2500S | 89A0007EM |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225240 | Series 2 | NEC | NC1200C | 17A0006EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225227 | Series 2 | NEC | NC1200C | 17A0007EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225239 | Series 2 | NEC | NC1200C | 12A0070EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225221 | Series 2 | NEC | NC1200C | 12A0101EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225222 | Series 2 | NEC | NC1200C | 12A0076EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225233 | Series 2 | NEC | NC1200C | 12A0100EH |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | Doremi | DCP-IMB | 225220 | Series 2 | NEC | NC1200C | 17A00010EN |
| Marcus Cedar Creek 10 | 10101 Market Street | Rothschild | WI | 54455 | GDC | GDC SA-2100A | A09326 | Series 2 | NEC | NC1200C | 0YA0097EE |
| Marcus Hillside 14 | 2950 Hillside Dr. | Delafield | WI | 53018 | Doremi | DCP-2000 | 212532-01 | Series 1 | NEC | NC2500S | 9ZA0016EF |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225735 | Series 2 | NEC | NC1200C | 12A0073EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225736 | Series 2 | NEC | NC1200C | 12A0079EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225737 | Series 2 | NEC | NC1200C | 12A0105EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225738 | Series 2 | NEC | NC1200C | 12A0107EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225739 | Series 2 | NEC | NC1200C | 12A0089EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225740 | Series 2 | NEC | NC3240S | 14A0003EB |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-2000 | 207952-01 | Series 1 | NEC | NC2500S | 89A0009EM |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | GDC | GDC SX-2001A | A02488 | Series 2 | NEC | NC3200S | 06A0009ED |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | GDC | GDC SX-2001A | A09327 | Series 2 | NEC | NC3200S | 11A0011EA |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225741 | Series 2 | NEC | NC1200C | 12A0106EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225743 | Series 2 | NEC | NC1200C | 12A0086EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225744 | Series 2 | NEC | NC1200C | 12A0067EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225745 | Series 2 | NEC | NC1200C | 12A0084EH |
| Marcus Hollywood Grand Chute 14 | 513 North Westhill Blvd | Appleton | WI | 54914 | Doremi | DCP-IMB | 225820 | Series 2 | NEC | NC3240S | 14A0005EB |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225076 | Series 2 | NEC | NC3240S | 17A0029EC |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-2K4 | 207959 | Series 1 | NEC | NC2500S | 88A0023EL |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225091 | Series 2 | NEC | NC3240S | 17A0015EC |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-2K4 | 212525 | Series 1 | NEC | NC2500S | 99A0024EE |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225090 | Series 2 | NEC | NC1200C | 16A0128EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225088 | Series 2 | NEC | NC1200C | 17A0021EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225087 | Series 2 | NEC | NC1200C | 17A0022EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225078 | Series 2 | NEC | NC1200C | 16A0127EN |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225086 | Series 2 | NEC | NC1200C | 16A0092EM |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | GDC | GDC SX-2001A | A09315 | Series 2 | NEC | NC1200C | 0YA0101EE |
| Marcus North Shore 11 | 11700 N. Port Washington | Mequon | WI | 53092 | Doremi | DCP-IMB | 225089 | Series 2 | NEC | NC3240S | 15A0042EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310042 | Series 2 | NEC | NC3200S | 42A0016WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310068 | Series 2 | NEC | NC3200S | 41A0012WN |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310045 | Series 2 | NEC | NC3200S | 41A0013WN |

| Theater Name | Address | City | State | Zip Code | Playback (server) Mftr. | Playback (server) Model | Playback (server) Serial No. | Projector Series | Projector Mftr. | Projector Model | Projector Serial No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310030 | Series 2 | NEC | NC3200S | 44A0001WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | GDC | IMS1000 | 310029 | Series 2 | NEC | NC3240S | 14A0028EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310032 | Series 2 | NEC | NC3240S | 14A0024EB |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310040 | Series 2 | NEC | NC3200S | 52A0001WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310036 | Series 2 | NEC | NC3200S | 52A0002WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310039 | Series 2 | NEC | NC3200S | 53A0004WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310038 | Series 2 | NEC | NC3200S | 52A0003WT |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310041 | Series 2 | NEC | NC3200S | 42A0017WR |
| Marcus Palace 14 | 2830 Hoepker Road | Sun Prairie | WI | 53590 | Doremi | IMS1000 | 310037 | Series 2 | NEC | NC3200S | 44A0002WR |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225253 | Series 2 | NEC | NC2000C | 16A0034WT |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-2K4 | 225248 | Series 2 | NEC | NC1200C | 16A0095EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225259 | Series 2 | NEC | NC1200C | 16A0097EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225251 | Series 2 | NEC | NC1200C | 16A0077EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225247 | Series 2 | NEC | NC3240S | 14A0008EB |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225250 | Series 2 | NEC | NC1200C | 16A0096EM |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225249 | Series 2 | NEC | NC1200C | 12A0090EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225254 | Series 2 | NEC | NC1200C | 12A0083EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-2K4 | 212528 | Series 1 | NEC | NC2500S | 97A0026ED |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Dolby | DSP-100 | 343 | Series 1 | NEC | NC2500S | 87A0004EJ |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225260 | Series 2 | NEC | NC1200C | 12A0077EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225262 | Series 2 | NEC | NC1200C | 12A0094EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225261 | Series 2 | NEC | NC1200C | 12A0069EH |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | GDC | GDC SX-2001A | A09330 | Series 2 | NEC | NC1200C | 0YA0095EE |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-IMB | 225252 | Series 2 | NEC | NC3240S | 14A0001EB |
| Marcus Point 15-Madison | 7825 Big Sky Drive | Madison | WI | 53719 | Doremi | DCP-2K4 | 212535 | Series 2 | NEC | NC3200S | 03A0002EB |
| Marcus Renaissance 13 | 10411 Washington Ave | Sturtevant | WI | 53177 | Dolby | DSP-100 | 355 | Series 1 | NEC | NC2500S | 73A0025EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-2K4 | 212438 | Series 1 | NEC | NC2500S | 99A0026EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225778 | Series 2 | NEC | NC1200C | 17A0172EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225779 | Series 2 | NEC | NC3240S | 17A0011EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225780 | Series 2 | NEC | NC3240S | 17A0002EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225781 | Series 2 | NEC | NC1200C | 17A0170EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225782 | Series 2 | NEC | NC1200C | 17A0224EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225783 | Series 2 | NEC | NC1200C | 17A0229EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225784 | Series 2 | NEC | NC1200C | 17A0230EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225786 | Series 2 | NEC | NC1200C | 17A0180EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225797 | Series 2 | NEC | NC1200C | 17A0232EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | GDC | GDC SX-2001A | A09404 | Series 2 | NEC | NC1200C | 0YA0100EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225798 | Series 2 | NEC | NC1200C | 17A0225EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225799 | Series 2 | NEC | NC1200C | 17A0164EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225800 | Series 2 | NEC | NC1200C | 17A0221EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-2K4 | 212440 | Series 1 | NEC | NC2500S | 99A0028EE |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225801 | Series 2 | NEC | NC3240S | 16A0001EC |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225802 | Series 2 | NEC | NC1200C | 17A0218EN |
| Marcus Ridge 19-New Berlin | 5200 S. Moorland Road | New Berlin | WI | 53151 | Doremi | DCP-IMB | 225803 | Series 2 | NEC | NC3240S | 15A0041EB |
| Marcus Ripon Theatre | 103 Watson Street | Ripon | WI | 54971 | Doremi | DCP-IMB | 225269 | Series 2 | NEC | NC1200C | 17A0028EN |
| Marcus South Shore 16 | 7261 South 13th Street | Oak Creek | WI | 53154 | Doremi | DCP-2000 | 207953 | Series 1 | NEC | NC2500S | 88A0025EL |